Vincent J. Marella – State Bar No. 57702
vjm@birdmarella.com
Jennifer S. Chang – State Bar No. 246611
jsc@birdmarella.com
BIRD, MARELLA, BOXER, WOLPERT,
NESSIM, DROOKS & LINCENBERG, P.C.
1875 Century Park East, 23rd Floor
Los Angeles, California 90067-2561
Telephone:  (310) 201-2100
Facsimile: (310) 201-2110

Sandor T. Boxer (SBN 36288)
tedb@tedboxer.com
LAW OFFICES OF SANDOR T. BOXER
12400 Wilshire Boulevard, Suite 1300
Los Angeles, California 90025-1030
Telephone:  (310) 826-9780
Facsimile:    (310) 820-4414

Attorneys for Designee David Bergstein

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### LOS ANGELES DIVISION

| | |
|---|---|
| In re<br><br>ThinkFilm, LLC, Debtor<br><br><br>Debtor | ) CASE NO. 2:10-bk-19912-BR<br>)<br>) CHAPTER 11<br>)<br>) **(1) LIST OF CREDITORS HOLDING**<br>)   **20 LARGEST UNSECURED CLAIMS;**<br>) **(2) SUMMARY OF SCHEDULES;**<br>) **(3) SCHEDULES;**<br>) **(4) STATEMENT OF FINANCIAL AFFAIRS;**<br>) **(5) MASTER MAILING LIST;**<br>)<br>) DATE:      Not Applicable<br>) TIME:      Not Applicable<br>) PLACE:   Courtroom 1668<br>)              225 E. Temple Street<br>)              Los Angeles, CA 90012<br>)<br>)<br>) |

# THINKFILM, LLC

---------------------------------------------------------------------------------------------------

## GENERAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING THE DEBTOR'S SCHEDULES, STATEMENTS OF FINANCIAL AFFAIRS AND OTHER FILINGS CONTAINED HEREIN ("GENERAL NOTES")

The Schedules of Assets and Liabilities, Statements of Financial Affairs and other filings contained herein  (collectively, the "Schedules and Statements") filed herewith by David Bergstein have been him (the "Designee") pursuant to the January 21, 2011 Order of the United States Bankruptcy Court for the Central District of California (the "Court") compelling the Designee, over his objections, to "prepare, sign under penalty of perjury, file in the Thinkfilm case, and serve on the Trustee (through his counsel) the schedules, statements and lists required under Fed. R. Bankr. P. 1007" on or before February 14, 2011.  Due to the time frame allotted to prepare these materials; the complexity of the Debtor's operations and assets; the volume of Debtor records; the Designee's relatively limited direct personal knowledge of the day-to-day affairs of the Debtor during the last few years; the estate's failure to provide the Designee with any financial or other resources with which to accomplish this task; the Designee's lack of accounting expertise; the Trustee's possession of the Debtor's books and records; and other complications, the Designee has necessarily relied upon the efforts, representations, and statements of others in reviewing and signing the Schedules and Statements.  Moreover, certain information called for by the Schedules and Statements requires expert legal or accounting evaluations, including but not limited to a determination and/or evaluation of contract rights, intellectual property rights, and litigation claims on which the Designee is not qualified to render opinions.  Although the Schedules and Statements were not prepared under the Designee's direct supervision or control, based upon his review of the Schedules and Statements, and his understanding that information therein was obtained from the Debtor's records, the Designee is not presently aware of a reason to question the accuracy of the information that is currently presented in the Schedules and Statements. The Designee is aware, however, that certain information is not included in the Schedules and Statements because he was unable to gather, review, analyze, and summarize that information by the February 14, 2011 deadline set by the Court.

The Designee has not (and could not have) personally verified the accuracy of each and every statement and representation contained in the Schedules and Statements. Subsequent receipt or analysis of information may result in material changes in financial data requiring amendment of the Schedules and Statements.  These General Notes regarding the Debtor's Schedules and Statements comprise an integral part of the Schedules and Statements signed by the Designee, and should be referenced in connection with any review of the Schedules and Statements.

## Causes of Action

The Designee has not set forth all causes of action and counterclaims against third parties (including indemnification rights) as assets in its Schedules and Statements.  All parties in interest reserve all rights with respect to any causes of action, counterclaims, and rights of indemnification that they may have; and neither these General Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action, counterclaims, or indemnification rights.

## Claim Description

For the reasons previously stated, the Designee is not qualified or able to render a determination or opinion as to whether claims should be classified as "contingent," "unliquidated," or "disputed," and, accordingly, has not made such classifications.  This does not constitute an admission by the Designee that these claims are not contingent, unliquidated, or disputed.

## Guarantees and Other Secondary Liability Claims

Certain Guarantees embedded in the Debtor's executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted.

## Totals

All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "undetermined."  To the extent that there are unknown or undetermined amounts, the actual total may be materially different from the listed total.

## Notations to Specific Schedules

### *Schedule D - Secured Creditors*
Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, parties in interest may have the right to dispute or challenge the validity, perfection, or immunity from avoidance, of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.

The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the

General Notes shall be deemed to constitute a modification or interpretation of the terms of such agreements.

### *Schedule G - Executory Contracts and Unexpired Leases*

As with the other schedules, although every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth on Schedule G.

All parties in interest reserve all of its rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G.  Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease.

### *Master Mailing List*

The Master Mailing List was generated from Schedules D, E, and F.  As described above, the Designee has necessarily relied upon the efforts, representations, and statements of others in preparing, reviewing and signing the Schedules.  Although the Master Mailing List was not prepared under the Designee's direct supervision or control, based upon his review, and his understanding that information therein was obtained from the Debtor's records, the Designee is not presently aware of a reason to question the accuracy of the information that is currently presented in the Master Mailing List.  The Designee has not (and could not have) personally verified the accuracy of each and every piece of information contained in the Master Mailing List.

Form B4 (Official Form 4) - (12/07)                                    2007 USBC, Central District of California

| UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT OF CALIFORNIA | | |
|---|---|---|
| In re:   **ThinkFilm, LLC** | CHAPTER: | **11** |
| Debtor(s). | CASE NO.: | **2:10-bk-19912-BR** |

## Form 4.

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5) Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| **Allied Advertising**<br>**545 Bolyston St**<br>**Boston, MA  02116** | | | | **$4,197,383.80** |
| **CT-1 LLC** | | | | **$3,000,000.00** |
| **Dark Productions LLC**<br>**c/o Richard Levy Jr Pryor Cashman**<br>**7 Times Square**<br>**New York, NY  10036** | | | | **$1,600,000.00** |
| **10th & Wolf LLC**<br>**10061 Riverside Dr**<br>**Suite 101**<br>**Toluca Lake, CA  91602** | | | | **$1,033,055.20** |
| **Production Management Services** | | | | **$1,000,000.00** |
| **Palisades Media Group Inc**<br>**1620 26th St**<br>**Suite 2050 N**<br>**Santa Monica, CA  90404** | | | | **$947,049.97** |

Form B4 (Official Form 4) -  Continued (12/07)                                      2007 USBC, Central District of California

| UNITED STATES BANKRUPTCY COURT<br>CENTRAL DISTRICT OF CALIFORNIA | |
|---|---|
| In re:  **ThinkFilm, LLC**<br><br>Debtor(s). | CHAPTER:  **11**<br>CASE NO.:  **2:10-bk-19912-BR** |

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

(Continuation Sheet)

| (1)<br><br>Name of creditor and complete mailing address including zip code | (2)<br><br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br><br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br><br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| **Dox Productions Ltd**<br>**c/o Robert Ritholz et al LLP**<br>**235 Park Ave South 3rd Floor**<br>**New York, NY  10003** | | | | **$522,510.00** |
| **Cold Open**<br>**1313 Innes Place**<br>**Venice, CA  90291** | | | | **$520,211.53** |
| **Technicolor Home Entertainment**<br>**Dept No 7658**<br>**Los Angeles, CA  90088-7658** | | | | **$509,545.49** |
| **Mammoth Advertising**<br>**55 Washington St**<br>**Suite 301**<br>**Brooklyn, NY  11201** | | | | **$428,295.00** |
| **Half Nelson LLC**<br>**c/o Lutz and Carr**<br>**300 E 42nd St**<br>**New York, NY  10017** | | | | **$311,246.00** |
| **The Ten Distribution** | | | | **$307,087.00** |

Form B4 (Official Form 4) -  Continued (12/07)                                                           2007 USBC, Central District of California

| UNITED STATES BANKRUPTCY COURT<br>CENTRAL DISTRICT OF CALIFORNIA | |
|---|---|
| In re:  **ThinkFilm, LLC**<br><br>Debtor(s). | CHAPTER:  **11**<br>CASE NO.:  **2:10-bk-19912-BR** |

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

(Continuation Sheet)

| (1)<br><br>Name of creditor and complete mailing address including zip code | (2)<br><br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br><br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br><br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| **Reed Business Information**<br>225 Wyman St<br>Waltham, MA  02451 | | | | **$299,729.00** |
| **Technicolor Cinema Distribution**<br>20001<br>Dept 7660<br>Los Angeles, CA  90088-7660 | | | | **$295,988.29** |
| **Crew Creative Advertising LLC**<br>5700 Wilshire Blvd<br>Suite 500<br>Los Angeles, CA  90036 | | | | **$275,000.00** |
| **The Azure LLP**<br>18 Soho Square<br>London, England<br>W1D-3QI<br>UK | | | | **$254,419.00** |
| **Participant Productions LLC**<br>335 Maple Dr<br>Suite 354<br>Beverly Hills, CA  90210 | | | | **$224,289.00** |
| **Screen Capital International Corp**<br>345 N Maple Dr<br>Suite 294<br>Beverly Hills, CA  90210 | | | | **$217,874.82** |

**Form B4 (Official Form 4) -  Continued (12/07)**                                                    **2007 USBC, Central District of California**

| UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT OF CALIFORNIA | | |
|---|---|---|
| In re:  **ThinkFilm, LLC**  Debtor(s). | CHAPTER:  **11** | |
| | CASE NO.:  **2:10-bk-19912-BR** | |

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

(Continuation Sheet)

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, gov-ernment contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5) Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| **Two Angels Inc Writers Guild of America West 7000 W Third St Los Angeles, CA  90048** | | | | **$165,914.00** |
| **Writers Guild of America West Inc 7000 West Third St Los Angeles, CA  90048** | | | | **$158,006.00** |

Form B4 (Official Form 4) - Continued (12/07)

2007 USBC, Central District of California

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

| In re:  ThinkFilm, LLC | CHAPTER:  11 |
|---|---|
| Debtor(s) | CASE NO.:  2:10-bk-19912-BR |

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

(Continuation Sheet)

| (1)<br><br>Name of creditor and complete mailing address including zip code | (2)<br><br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br><br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br><br>Amount of claim (if secured also state value of security) |
|---|---|---|---|---|
| | | | | |

### Declaration Under Penalty of Perjury
### on Behalf of a Corporation or Partnership

I, __AM THE DESIGNEE__ of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date: __FEBRUARY  14 , 2011__

DAVID BERGSTEIN, DESIGNEE*
Debtor

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

* THIS DOCUMENT IS BEING SIGNED WITH THE UNDERSTANDINGS SET FORTH HEREIN INCLUDING, BUT NOT LIMITED TO, THE STATEMENTS SET FORTH IN GENERAL NOTES

Form B6 - Summary (12/07)                                                   2007 USBC, Central District of California

## United States Bankruptcy Court

## Central District of California

| In re **ThinkFilm, LLC** | Case No.: **2:10-bk-19912-BR** |
|---|---|
| Debtor. | (if known) |

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| | NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|---|
| A - | Real Property | NO | 1 | $ 0.00 | | |
| B - | Personal Property | YES | 17 | $ 783,475.84 | | |
| C - | Property Claimed as Exempt | NO | 1 | | | |
| D - | Creditors Holding Secured Claims | NO | 1 | | $ 45,700,000.00 | |
| E - | Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | NO | 3 | | $ 0.00 | |
| F - | Creditors Holding Unsecured Nonpriority Claims | YES | 55 | | $ 20,536,303.17 | |
| G - | Executory Contracts and Unexpired Leases | YES | 18 | | | |
| H - | Codebtors | NO | 0 | | | |
| I - | Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - | Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| | TOTAL | | 95 | $ 783,475.84 | $ 66,236,303.17 | |

Official Form B6 - Statistical Summary (12/07)                                    2007 USBC, Central District of California

| UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT OF CALIFORNIA | |
|---|---|
| In re **ThinkFilm, LLC** <br><br> Debtor. | CHAPTER: **11** <br> CASE NO.: **2:10-bk-19912-BR** |

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐    Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

Summarize the following types of liabilities, as reported in the Schedules, and total them.

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $    0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $    0.00 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $    0.00 |
| Student Loan Obligations (from Schedule F) | $    0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E. | $    0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $    0.00 |
| TOTAL | $    0.00 |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $    0.00 |
| Average Expenses (from Schedule J, Line 18) | $    0.00 |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $    0.00 |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $    0.00 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $    0.00 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $    0.00 |
| 4. Total from Schedule F | | $    20,536,303.17 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $    20,536,303.17 |

**B6A (Official Form 6A) (12/07)**

In re ThinkFilm, LLC, _____
          **Debtor**

Case No. 2:10-bk-19912-BR _____
                    **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under " Description and Location of Property."

   **Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

   If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

   If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |
| | | Total ➤ | 0.00 | |

(Report also on Summary of Schedules.)

American LegalNet, Inc.
www.FormsWorkflow.com

**B6B (Official Form 6B) (12/07)**

In re <u>ThinkFilm, LLC</u>**,**                                   Case No. <u>2:10-bk-19912-BR</u>
             **Debtor**                                                           **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other finan-cial accounts, certificates of deposit-or shares in banks, savings and loan, thrift, building and loan, and home-stead associations, or credit unions, brokerage houses, or cooperatives. | | Cash held in Bank Accounts in the name of ThinkFilm, LLC as of the Petition Date. These amounts have subsequently been transferred to the Trustee. | | 8,475.84 |
| 3. Security deposits with public util-ities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photo-graphic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |

American LegalNet, Inc.
www.FormsWorkflow.com

**B6B (Official Form 6B) (12/07) -- Cont.**

In re ThinkFilm, LLC,_____          Case No. 2:10-bk-19912-BR_____
              **Debtor**                                                        **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | As of the Petition Date, ThinkFilm, LLC held gross accounts receivables totaling $2,629,563.35. However, the majority of these receivables are either in dispute or otherwise uncollectible.  It is estimated that the realizable value of these receivables was 10% or less of the gross amount due as of the Petition Date.  This estimated value does not include any associated collection costs which may be incurred.  In addition, it is highly likely that the collectibility of these accounts has decreased since the Petition Date.<br><br>See Exhibit B-1 for a complete listing of Customer Accounts Receivable. | | 250,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

American LegalNet, Inc.
www.FormsWorkflow.com

| | | |
|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | |

American LegalNet, Inc.
www.FormsWorkflow.com

**B6B (Official Form 6B) (12/07) -- Cont.**

In re ThinkFilm, LLC,                                                    Case No. 2:10-bk-19912-BR
_____                                          _____
          **Debtor**                                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Distribution Agreements entered into by ThinkFilm which grant various rights to distribute Theatrical Films through various channels and in various markets.<br><br>See Exhibit G for list of Distribution Agreements, some of which may have expired prior to or since the Petition Date.<br><br>Please note the value assigned to these agreements is an estimate of funds which may be collected from existing sub-distribution deals and future sub-distribution deals which may or may not be entered into prior to the expiration of any currently valid agreements, all of which is subject to availability of physical distribution elements. | | 500,000.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41 A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |

American LegalNet, Inc.
www.FormsWorkflow.com

| | | | 25,000.00 |
|---|---|---|---|
| | | ...andmanagementofvarioustheatrical Films owned or licensed by ThinkFilm.  The assets for each film include none, some or all of the following:  Film Negative, Digital Negative, Film Positive, Film Prints, Digital Copies, High Definition Video Masters, Standard Definition Video Masters, Key Art, Production Stills, and other related items. | |
| 30. Inventory. | | See Exhibits B-2 and B-3 for a complete list of Film and Video Elements. | |
| | | Please note that the value listed for these elements is an estimate of the total intrinsic value of the physical asset in a liquidation scenario.  Without accompanying Distribution Rights, the primary buyers for these assets would be collectors and archivists. | |
| 31. Animals. | X | | |
| 32. Crops - growing or harvested. Give particulars. | X | | |
| 33. Farming equipment and implements. | X | | |
| 34. Farm supplies, chemicals, and feed. | X | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | |

_____ continuation sheets attached    Total ➤    $    783,475.84

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

17

American LegalNet, Inc.
www.FormsWorkflow.com

**ThinkFilm, LLC**

**EXHIBIT B-1 - Schedule of Accounts Receivable as of the Petition Date**

| Customer | Amount Due | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ACE Films-UNCW | 1,500.00 | 601S. College Road | | Wilmington | NC | 28403 |
| Against Gravity | 500.00 | Ul Widok 5/7/9 | pok. 410 | Warsawa | | 00-023 |
| Albuquerque Italian Film Festival | 250.00 | 2154 Black Willow Dr. | | Albuquerque | NM | 87122 |
| Alexandria Int'l Film Festival | 250.00 | 1108 Jefferson Street | | Alexandria | VA | 22314 |
| Allarco Entertainment Inc | 343,388.05 | 5324 Calgary Trail | Suite 200 | Edmonton | AB | T6H 4J8 |
| Audiovisual Enterprises S.A. | 1,910.00 | 104 Ethnikis Antistaseos | | Pallini | | 15351 |
| Axiom Films International ltd. | 23,105.00 | 87 Notting Hill gate 2nd Floor | | London | | W113JZ |
| Baker & Taylor Entertainment | 21,400.91 | 2550 West Tyvola Rd | suite 300 | Charlotte | NC | 28217 |
| Balcony Booking | 782.43 | 26 Mill Lane | | Amherst | MA | 01002 |
| Ballantyne Village | 340.29 | 14815 John J. Delaney Dr | suite 300 | Charlotte | NC | 28277 |
| Beach Theater | 345.00 | 315 Corey Avenue | | St Pete Beach | Florida | 33706 |
| Best Buy Canada Ltd. | 11,181.45 | 8800 Glenylon parkway | | Burnaby | BC | V5J 5K3 |
| Bijou ( U of Iowa) | 250.00 | IA memorial Union | | Iowa City | IA | 52242 |
| Blockbuster Inc | 766.37 | 3000 Redbud Blvd | | Mckinney | TX | 75069 |
| Brattle Theatre | 817.95 | 40 Brattle St | | Cambridge | MA | 02138 |
| Calgary International FF | 686.11 | chris@calgaryfilm.com | | | | |
| Camera Cinemas | 8,978.71 | PO BOX 720728 | | San Jose | CA | 95172-0728 |
| Canal + S.A | 2,033.00 | Escape Lumiere | 5/13 Boulevard de la Republige | | | |
| Cardiff Film Festival | 1,000.00 | 1-2 Mount Stuart Square | | Cardiff Bay | Wales | CF241PN |
| Castle Theater/ MACC | 350.00 | One Cameron Way | | Kahului | HI | 96732 |
| Centurion Film Services | 367.15 | 383 Diablo Road | | Danville | CA | 94526 |
| Cinema Film Consultants | 8,839.55 | 1245 Hancock St | | Quincy | MA | 02169 |
| Cinema Selections | 3,867.90 | 180 Beacon St | | Boston | MA | 02116 |
| Cinema Village | 1,151.78 | 22 E. 12th St | | New York | NY | 10003 |
| Cinestudio (Trinity College) | 390.95 | 300 Summit Street | | Hartford | CT | 06106 |
| City Cinemas | 4,239.25 | 189 Second Ave | suite 2-s | New York | NY | 10003 |
| City Lights Pictures | 1,063.90 | 6 East 39TH Street | | New York | NY | 10016 |
| City of The Angels Films Festival | 350.00 | 135 North Oakland Ave | | Pasadena | CA | 91182 |
| Clarke Film Buying | 287.00 | PO BOX 101517 | | Bozeman | MT | 59719-0517 |
| Consortium for the Study | 375.00 | 267-19th Avenue South | | Minneapolis | MN | 55454 |
| Coral Pictures | 36,000.00 | 14501 SK Hubblub | 241-3 Nonhyeon-dong | Gangnam-ku | seol | 135-010 |
| Cornell Cinema Univ | 673.03 | 104 Willard Straight Hall | | Ithaca | NY | 14853 |
| Creative Entertainment | 8,198.78 | 242 West 30th St | suite# 1001 | New York | NY | 10001 |
| Crown Cinemas | 965.20 | 406 W 34th St #623 | | Kansas City | MO | 64111 |
| Crown Theater | 199.85 | 64 Main St | | South Norwalk | CT | 06854 |
| Darkside Cinemas | 751.65 | 215 SW 4th Ave | | Corvallis | OR | 97330 |
| Dedham Cinema - Dedham Community | 753.16 | 580 High St | | Dedham | MA | 02026 |
| Drexel Theatre, Inc | 730.00 | 300 Marconi Blvd | suite 203 | Columbus | OH | 43215 |
| Dundee Theater | 449.32 | 4952 Dodge St | | Omaha | NE | 68132 |
| ECS Film Distribution | 100.00 | 19 Berringer St | | Richmond Hill | Ontario | L4B 4G4 |
| Emerging Pictures | 1,704.55 | 245 W 55th St | 4 th FL | New York | NY | 10019 |
| Empire Pictures | 279.25 | 595 Madison Ave 39 th floor | | New York | NY | 10022 |

**ThinkFilm, LLC**

**EXHIBIT B-1 - Schedule of Accounts Receivable as of the Petition Date**

| Customer | Amount Due | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Entertainment One | 67,220.07 | 70 Driver Road unit#1 | | Brampton | ON | L6T 5V2 |
| Entertainment One ( USA) | 1,097,024.69 | 70 Driver Road Unit #1 | | Brampton | ON | L6T 5V2 |
| Equinox Entertainment | 38,392.10 | 505 rue Sherbrooke Est | Bureau 2401 | Montreal | QC | |
| ESR Films ltd | 63,340.00 | Al. Itapecuru 320 | Alphaville -Barueri | Sao Paulo | | |
| Eurocine S.A | 9,600.00 | Tucoman 1980 P.B | | Buenos Aires | | 1050 |
| Eurpac Warehouse Sales | 1,895.07 | 1421 Diamond Spring Rd | PO.5497 | Virginia Beach | VA | 23455 |
| Exhibitor Support Partnership | 49,725.81 | 1160 N Ogden Dr | suite 104 | Los Angeles | CA | 90046 |
| Facet Multimedia | 8,284.48 | 1517 West Fullerton | | Chicago | IL | 60614 |
| Festival Cinema at University Mall | 250.00 | 959 S. 700 E. | | Orem | UT | 84058 |
| Festival CInemas | 950.32 | 2236 Queen St East | | Toronto | ON | M4E 1G2 |
| Flagship Cinemas Inc | 102.20 | 210 Broadway suite 203 | | Lynnfield | MA | 01940 |
| Florin Creative | 23,738.67 | 125 N. Main St. | | Port Chester | New York | 10573 |
| Friends Films | 200.00 | 595 Palmer Ave | Teaneck Library | Teaneck | NJ | 077666 |
| Front Row Filmed Entertainment | 923.00 | Plot #P-134 | Al Garhoud Building | Al-Garhoud | Dubai | |
| Frontiers Amusements | 2,475.33 | 100 Broad St #4 | | Tonawanda | NY | 14150 |
| Fuller Theological Seminary | 750.00 | 540 N Cascade Ave | Suite 202 | Colorado Springs | CO | 80903 |
| Fundy Film Society | 197.77 | 7 Wallace Place | | Wolfville | NS | B4P 1L5 |
| GG Theaters | 261.80 | 2422 Enterprise Dr | | Westchester | IL | 60154 |
| Gold Town Nickelodeon | 35.00 | 510 Kennedy St. | | Juneau | | 99801 |
| Goodrich Quality Theatres, Inc | 200.00 | 4417 Broadmoor SE | | Kentwood | MI | 49512 |
| Grand Crossroads | 623.21 | 4811 E. Grant Rd | | Tucson | AZ | 85712 |
| Guild Theater | 350.00 | 3405 Central NE | | Albuquerque | NM | 87106 |
| Gulf Breeze Cinema 4 | 544.15 | 1175 Gulf Breeze Parkway | | Gulf Breeze | FL | 32561 |
| Harkins Theater | 42.00 | 7511 E.Mcdonald #2 | | Scottsdale | AZ | 85250 |
| Hawaii International Film Fest | 1,300.00 | 1001 Bishop St, ASB Tower | Suite #745 | Honolulu | Hawaii | 96813 |
| HMV North America | 6,489.73 | 5401 Eglinton Ave West # 110 | | Etobicoke | ON | M9C 5K6 |
| Homer Theater | 1,000.00 | 23 Olive Ave | | San Rafael | CA | 94901 |
| Hopkins Film Center - Dartmouth College | 398.35 | 6041 Lower Level Wilson Hall | | Hanover | NH | 03755 |
| Hot Spring Documentary Film | 700.00 | 819 Central Ave | | Hot Springs National | Arkansas | 71901 |
| Howard Lucas | 358.05 | 1492 Glencoe Ave | | Highland | IL | 60035 |
| HQ-Army/ Air Force EXCH SVC | 31,672.98 | P.O. Box 660261 | | Dallas | TX | 75266-0621 |
| Hub City Writer's Project | 400.00 | 149 S. Daniel Morgan Ave | suite 2 | Spartanburg | SC | 29306 |
| Human Rights Watch - SF | 750.00 | 100 Buxh Street | | San Francisco | CA | 94104 |
| Hyland Cinema | 693.75 | 240 Wharncliffe Rd | | South London | ON | N6J 2L4 |
| ImaginAsian - LA | 67.20 | 251 S. Main St | | Los Angeles | CA | 90012 |
| Independent Booking | 323.10 | 4523 Park Rd # A105 | | Charlotte | NC | 28209 |
| Indianapolis International Film Festival | 3,100.00 | 1300 North Pennsylvania St | suite 200 | Indianapolis | IN | 46202 |
| Infinity Resources Inc | 4,408.88 | 900 North Rohlwing Road | | Itasca | IL | 60143 |
| Ingram | 337.75 | Two Ingram Blvd | | La Vergne | TN | 37086 |
| Ingram Entertainment Inc | 279,330.71 | Two Ingram Blvd | | La Vergne | TN | 37086 |
| International Film Series | 300.00 | 1125 18th St | Atlas Building, Room 326 | Boulder | CO | 80309 |
| Ioka Theater | 30.80 | 55 Water St | | Exeter | NH | 03833 |
| Jacobs Entertainment Inc | 2,657.81 | 26 Allendale Dr | | Rye | NY | 10580 |

**ThinkFilm, LLC**

**EXHIBIT B-1 - Schedule of Accounts Receivable as of the Petition Date**

| Customer | Amount Due | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| J-Bics Film Co. Ltd | 29,970.00 | 670/42 So: Kwuanpattana | Asoke-Dindaeng Road | Dindaeng | Bangkok | 10400 |
| JCC of Mld Westchester | 500.00 | 999 Wilmot Rd | | Scarsdale | NY | 10583 |
| JCCNV | 1,000.00 | 8900 Little River Turnpike | | Fairfax | VA | 22031-3123 |
| Juanita College | 250.00 | 1700 Moore St | | Huntington | PA | 16652 |
| Kamloops Cinemas, Paramount | 156.76 | 612 Victoria St | | Kamloops | BC | V2C 2B4 |
| Kerasotes Theaters | 2,191.73 | 224 North DesPlaines suite 200 | | Chicago | IL | 60661-1134 |
| Landmark Theatres | 20,630.49 | 2222 S. Barrington Ave | | Los Angeles | CA | 90064 |
| Larry Thomas | 1,300.52 | 6934 Woodsedge Dr | | Cincinnati | OH | 45230 |
| Lefont Theaters | 3,203.30 | 1266 West Paces Ferry Road | | Atlanta | Georgia | 30327 |
| Les Films Seville Pictures | 8,750.98 | 147 rue St-Paul O. 2E etage | | Montreal | QC | H2Y 1Z5 |
| Lesser Theater Service | 32,770.80 | 166 Levinberg Lane | | Wayne | NJ | 07470 |
| Little Theatre Film Society | 817.84 | 240 East Ave | | Rochester | NY | 14604 |
| LNK Audiovisual | 915.00 | Rua Buento de Jesus Caraca 17 | 1495-686 Cruz Quebrada | | | |
| Lockerbie Central United | 300.00 | 237 N. East St | | Indianapolis | IN | 46220 |
| Loews Cineplex Entertainment | 4,738.49 | 711 fifth ave 10th floor | | New York | NY | 10022 |
| Loft Cinema- Tucson Cinema Foundation | 3,015.75 | 4710 N. Caida Place | | Tucson | AZ | 85718 |
| Mann rancho Niguel 8 | 2,837.40 | 25471 Rancho Niguel Rd | | Laguna Niguel | CA | 92677 |
| Mann Theatres | 2,195.57 | 16530 Ventura Blvd #500 | | Encino | CA | |
| Martha's Vineyard Movies | 209.22 | 45 Main St | | Edbartown | MA | 02539 |
| Mary Riepma Ross Media Arts | 2,372.56 | 313 North 13 th St | PO BOX 880253 | Lincoln | NE | 68588-0253 |
| Mayfair Theatre | 293.93 | 1074 Bank St | | Ottawa | ON | K1S 3X3 |
| Miami Film Association | 500.00 | PO BOX 492 | | Oxford | OH | 45056 |
| Milgram Theatre Inc | 559.65 | GSB Building Suite 412 | 1 Belmont Avenue | Bala Cynwyd | PA | 19004 |
| Milwaukee LGBT Film | 1,000.00 | 3203 N Downer Ave | Mitchell Hall B70 | Milwaukee | WI | 53211 |
| Mini Theatres | 1,078.37 | 31 West Main St # 310 | | Patchogue | NY | 11772 |
| MMK kft | 6,304.88 | 1068 Varoslegeti | fasor 38 | Budapest | | |
| Mount Vernon Campus Life | 250.00 | 21 FOx Hall Road NW | Acedemic Building 115 | Washington | DC | 20007 |
| Movie Central (formerly, SuperChannel) | 6,669.48 | 5324 Calgary Trail | Suite 200 | Edmonton | Alberta | T6H 4J8 |
| Movie-Eye Entertainment Inc | 2,925.00 | 45 da vinci Ginza Building | 6-2-1 Ginza, Ghuo-ku | Tokyo | | |
| Movies at the Museum, formerly Movies at | 218.50 | Seven Congress Square | P.O. Box 7356 | Portland | ME | 04112 |
| MRP Retail Inc | 4,219.65 | 4069 Gordon Baker Road | | Scarborough | ON | |
| Mun Cinema Series | 294.81 | Memorial  University of N.F | | St John's | NF | A1C 5S7 |
| Naro Cinemas | 138.25 | 1507 Colley Ave | PO BOX 11074 | Norfolk | VA | 23517 |
| Nathan Milgram Services | 526.80 | PO BOX 2806 | | Cherry Hill | NJ | 08034 |
| National Amusements | 1,686.89 | PO BOX 9126 | | Dedham | MA | 02027-9126 |
| Newark Film Festival | 250.00 | The Newark Group | 1700 Shallcross Ave | Wilmington | DE | 19806 |
| Newburyport Screening Room | 1,260.80 | 82 State St | | Newburyport | MA | 01950 |
| North East Booking Services | 150.00 | 2 Barry St | | Randolph | MA | 02368 |
| Nova Theatre Circuit | 1,568.95 | 8 Sound Shore Drive | | Greenwich | CT | 06830 |
| NW Diversified Entertainment | 534.19 | 348 W Olympic Place | #101 | Seattle | WA | 98119-3746 |
| NyblomTheaters | 1,097.98 | P.O. Box 720728 | | San Jose | CA | 95172-0728 |
| Ola Fest | 150.00 | 8612 Claiborne Ct | | Orlando | FL | 32825 |
| Olympia Film Society | 1,205.43 | 416 Washington St SE#208 | | Olympia | WA | 98501 |

**ThinkFilm, LLC**

**EXHIBIT B-1 - Schedule of Accounts Receivable as of the Petition Date**

| Customer | Amount Due | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Orbit Digital | 800.00 | 1619 Broadway 7th fl | | New york | NY | 10019 |
| Pacific Film Resources | 7,966.65 | 410 McAuley St | | Oakland | CA | 94609 |
| Pacific Theaters | 624.82 | 120 N Robertson Blvd | | Los Angeles | CA | 90048 |
| Palm D'Or | 469.70 | 639 S Spring St suite# 2C | Flagship C Tabor | Los Angeles | CA | 90014-1936 |
| Palm Theatre | 1,063.75 | 817 Palm St | | San Lois Obispo | CA | 93401 |
| Parkway Theatre | 681.45 | C/O Pepito's | 4817 Chicago Ave. S | Minneapolis | MN | 55417 |
| Paulson Theatre Service | 4,661.73 | 10505 SW Barbur Blvd | The Oregon Daily Building # 302A | Portland | OR | 97219 |
| Peace Arch Entertainment Inc | 59,320.60 | 1867 Yonge St suite 650 | | Toronto | ON | M4S 1Y5 |
| Pindoff Record Sales Limited | 9,616.76 | 166 Norseman St | | Toronto | ON | M8Z 2R4 |
| Platinum Disc, LLC | 2,599.87 | PO BOX 2798 | 3089 Airport Road | La Crosse | WI | 54602-2798 |
| Plimoth Cinema | 505.40 | 137 Warren Ave | | Plymouth | MA | 02360 |
| Point Of View Productions | 150.00 | 121 W Frederick St | | Millersville | PA | 17551 |
| Posel Management | 2,981.65 | 212 Walnut St | | Philadelphia | PA | 19106 |
| Preferred Booking, Inc | 200.00 | 636 Northland Blvd # 150 | | Cincinnati | OH | 45240 |
| Putnam Screening Room | 250.00 | 229 Main St | | Keene | NH | 03431 |
| Rag Tag Cinema | 1,266.60 | 23 North 10th St | | Columbia | MO | 65201 |
| Railroad Square Cinema | 1,740.55 | | 17 Railroad square | Waterville | ME | 04901 |
| Real Art Ways | 137.90 | 56 Arbor St | | Hartford | CT | 06106 |
| Reel Choice Distribution Inc | 102.27 | 870 Arvin Ave, unit #1 | | Stoney Creek | ON | L8E 2N3 |
| Reel Choice Video Ltd | 0.29 | 22 Glendale ave | Unit 8 LR | Sackville | NS | B4C 3M1 |
| Reel Pizza Cinerama Inc | 318.66 | 33 B Kennebec Place | | Bar Harbor | ME | 04609 |
| Reel Women Int. Film Festival | 150.00 | 1317 N. San Fernando blvd# 340 | | Burbank | CA | 91504 |
| Regal Cinemas | 8,422.86 | 7132 Commercial Park Dr | | Knoxville | TN | 37918 |
| Rentrak Canada Inc | 532.43 | PO BOX 18888 | | Portland | OR | 97218 |
| Rivertown Film Society | 406.70 | 58 Depnew | | Nyack | NY | 10960 |
| Riverview Theater | 464.14 | 3800 42nd Ave S | | Minneapolis | MN | 55406 |
| Rogers Video | 254.53 | 10991 Shellbridge Way | a division of Rogers Cable Inc #100 | Richmond | | |
| Salmon Arm | 482.57 | 410 Coach Rd | | | | |
| Santiago Hemandez Jr | 12,006.00 | 782 Northwest 42 ave | | Miami | FL | 33126 |
| Saratoga Film Forum | 350.00 | 320 Broadway | | Saratoga Springs | NY | 12866 |
| Scottsdale International Film Festival | 500.00 | 619 East Vista Ave | | Phoenix | AZ | 85020 |
| Sidewalk Moving Picture Fest | 2,500.00 | 2312 1st Avenue North | | Birmingham | AL | 35203 |
| SIFF Cinema | 591.85 | 400 8th Avenue North | | Seattle | WA | 98106 |
| Silver Cinemas | 2,321.00 | 4004 Beltline Rd # 205 | LB18 | Addison | TX | 75001 |
| Sony Pictures Home | 174.00 | 10202 West Washington Blvd 2nd fl | | Culver City | CA | 90232 |
| Star Cinema BC | 137.17 | 9842 Third St | | Sidney | BC | V8L 3A7 |
| Starz Film Center | 489.94 | 900 Auraria Parkway | | Denver | CO | 80204 |
| Sundance Cinemas | 15,119.07 | 34 Chapel Cove Dr | | San Rafael | CA | 94901 |
| Super Ecran | 1,319.90 | 181 Bay St | PO BOX 787 suite 100 | Toronto | ON | |
| Sydney Film Circuit | 201.11 | Parker Donham | 8190 Kempte Head Road | Kemp Head | NS | B1X 1r8 |
| Temple c/o Muladore Rlty | 60.50 | 203 N Washington st | | Saginaw | MI | 48607 |
| The Cine Las Americas | 500.00 | PO BOX 1626 | The Cine Las Americas Media | Austin | TX | 78767 |
| The Independent Film Channel | 98,100.00 | c/o Cablevision | 1111 Stewart Ave. | Bethpage | NY | 11714-3581 |

**ThinkFilm, LLC**

**EXHIBIT B-1 - Schedule of Accounts Receivable as of the Petition Date**

| Customer | Amount Due | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| The State Theater | 150.00 | 465 E. Main St | | Benton Harbor | MI | 49022 |
| Theater Service Network | 156.04 | 211 S. Brigde St | | Yorkville | IL | 60560 |
| Theater Services Unltd. | 211.05 | PO BOX 26085 | | Collegeville | PA | 19426-0085 |
| Theatre Booking Service | 1,034.22 | 917 College Ave | | Santa Rosa | CA | 95404 |
| Towngate Theatre (Oglebay Institute) | 250.00 | 2118 Market Street | | Wheeling | WV | 26003 |
| Univeristy of Miami, School of Communicati | 96.00 | Frances L Wolfson Building | PO BOX 248127 | Coral Gables | FL | 33124-2105 |
| University Film Society | 500.00 | 309 Oak St SE | | Minneapolis | MN | 55414 |
| University of California - Santa Barbara | 500.00 | Arts & Lectures Program | Building 402, UCSB | Santa Barbara | CA | 93106 |
| Uptown Group | 295.43 | 200, 610-8th Ave | | SW Calgary | Alberta | T2P 1G5 |
| Urban Institute For Contemporary Arts | 680.75 | 41 Sheldon Blvd SE | | Grand Rapids | MI | 49503 |
| Vail Film Festival | 500.00 | PO BOX 747 | | Vail | CO | 81658 |
| Vancity Theatre | 460.40 | 1181 Seymour St | | Vancouver | BC | V6B 3M7 |
| Video Group Distributors | 7,934.13 | 1806 South Highland Avenue | | Clearwater | FL | 33756 |
| Video Warehouse | 3,507.59 | 8 Joe Kennedy Blvd | | Statesboro | GA | 30458 |
| Video Warehouse | 12,719.02 | 217 S. Madison Ave | | Douglas | GA | 31533 |
| Vonderhaar Cinema Marketing | 375.20 | PO BOX 222 | | Osseo | MN | 55369 |
| Wax Works Inc | 13,055.09 | 325 East third St | | Owensboro | KY | 42303 |
| Weschester International | 300.00 | 148 Martine Ave Room 107 | | White Plains | NY | 10601 |
| West States Theatres Inc | 36.75 | 1111 Brickyard rd | ste 106 | Salt Lake City | UT | 84106 |
| Wexner Center | 50.40 | N High St @ 15th Ave | | Colombus | OH | 43210 |
| Whistler Film Festival | 114.31 | Suite 1004 | 103-4338 Main St | Whistler | BC | V0N 1B4 |
| Wilshire Screening Room | 44.80 | 8670 Wilshire Blvd suite12 | | Beverly Hills | CA | 90211 |
| Winnipeg Cinematheque | 1,457.96 | 100 Arthur St | | Winnipeg | Manitoba | R3B 1H3 |
| WUD Film Committee | 400.00 | 800 Langdon St, Room 507 | | Madison | WI | 53706 |
| Zeitgeist Inc | 164.50 | 1724 Oretha Castle Haley Blvd | | New Orleans | LA | 70113 |
| | **2,629,563.35** | | | | | |

**EXHIBIT B-2**

THINKFILM, LLC
SCHEDULE OF FILM ELEMENTS

| TITLE | MATERIAL | VAULT LOC'R | VERSION | REEL/ROLL | CLIENT | |
|-------|----------|-------------|---------|-----------|--------|---|
| Dangerous Lives of Altar Boys | 35mm Int Pos | Bonded | txtls B/Ground | | Think Films | 1975.13 |
| Farce of the Penguins | 35mm Digi Neg #1 | 15-1 | Flat-Domestic | 1 | Think Films | 2656.1 |
| Farce of the Penguins | 35mm Digi Neg #1 | 15-2 | Flat-Domestic | 2 | Think Films | 2656.2 |
| Farce of the Penguins | 35mm Digi Neg #1 | 15-3 | Flat-Domestic | 3 | Think Films | 2656.3 |
| Farce of the Penguins | 35mm Digi Neg #1 | 15-4 | Flat-Domestic | 4 | Think Films | 2656.4 |
| Farce of the Penguins | 35mm Digi Neg #1 | 15-5 | Flat-Domestic | 5 | Think Films | 2656.5 |
| Farce of the Penguins | Opt Trk #1 | 15-6 | SRD/SR-Domestic | 1 | Think Films | 2656.6 |
| Farce of the Penguins | Opt Trk #1 | 15-7 | SRD/SR-Domestic | 2 | Think Films | 2656.7 |
| Farce of the Penguins | Opt Trk #1 | 15-8 | SRD/SR-Domestic | 3 | Think Films | 2656.8 |
| Farce of the Penguins | Opt Trk #1 | 15-9 | SRD/SR-Domestic | 4 | Think Films | 2656.9 |
| Farce of the Penguins | Opt Trk #1 | 15-10 | SRD/SR-Domestic | 5 | Think Films | 2656.10 |
| Farce of the Penguins | Digi Neg #1 & Trk #1 | 11-70 | TRL-Flat | | Think Films | 2656.11 |
| Hip Hop Project | 35mm Digi Neg x 2 & Trk | Bonded | Eng Trlr Flat | | Think Films | 3598.3 |
| Hip Hop Project | 35mm Digi/Orig Neg #1 | Bonded | Flat-Domestic | 1.2/4.3/5 | Think Films | 3598.4 |
| Hip Hop Project | Opt Trk #1 | Bonded | SRD/SR-Domestic | 1.2/4.3/5 | Think Films | 3598.5 |

EXHIBIT B-3

THINKFILM, LLC
SCHEDULE OF VIDEO ELEMENTS

| Deluxe Barcode | Shelf | Title of Program | Number | Tape Description |
|---|---|---|---|---|
| T123767 | V2-Y61 | A Good Night To Die | | 4:3 FF Canadian Version |
| T124227 | V2-Y63 | Aileen Wuornos: The Selling Of A Serial | | 4:3, 1.33:1 Full Frame |
| T113742 | V1-N59 | Avenging Angelo | | 4:3 Full Frame Version |
| T123553 | V2-B04 | Black Cadillac | | 4:3, 1.33:1 Full Frame |
| T124573 | V2-Y63 | Cadillac Ranch | | 4:3, 1.33:1 Full Frame Version |
| T127912 | V2-Y85 | Caroline | | |
| T127915 | V2-Y85 | Caroline | | |
| T125890 | V1-N60 | Caroline | | 4:3 Full Frame Part 1 & 2 |
| T125892 | V1-N63 | Cold Heaven | | 4:3 Full Frame |
| T123794 | V2-Y61 | Cold Heaven | | 4;3, 1.33:1 Full Frame |
| T129765 | V2-M23 | Corn | | Feature |
| T134796 | V2-Y85 | Crazy As Hell (CC) | | 4:3 Full Frame Canadian Version w/ Closed Captioned |
| T124958 | V2-Y85 | Curse Of The Komodo, The | | Feature |
| T134798 | V2-B05 | Curse Of The Komodo, The (CC) | | 4:3 Full Frame Closed Captioned Version |
| T129452 | V1-M56 | Dangerous Lives Of Altar Boys | | 6TRK Dialogue Stems |
| T129453 | V1-M56 | Dangerous Lives Of Altar Boys | | 6TRK Dialogue Stems |
| T129450 | V1-M56 | Dangerous Lives Of Altar Boys | | 6TRK Effects Stems |
| T129455 | V1-M56 | Dangerous Lives Of Altar Boys | | 6TRK Effects Stems |
| T129454 | V1-M56 | Dangerous Lives Of Altar Boys | | 6TRK Music Stems |
| T129451 | V1-M56 | Dangerous Lives Of Altar Boys | | 6TRK Music Stems |
| T127726 | V1-M56 | Dangerous Lives Of Altar Boys | | DVD Commentary |
| T127727 | V1-M56 | Dangerous Lives Of Altar Boys | | DVD Commentary |
| T127259 | V2-Y39 | Dangerous Lives Of Altar Boys | | Part 1 Of 2 |
| T128503 | V2-Y60 | Dangerous Lives Of Altar Boys | | 16X9 Letterbox |
| T128504 | V2-Y60 | Dangerous Lives Of Altar Boys | | 16X9 Letterbox |
| T127258 | V2-Y39 | Dangerous Lives Of Altar Boys | | Part 2 Of 2 |
| T127860 | V2-M23 | Dangerous Lives Of Altar Boys, The | | 16:9, 1.85 Full Frame Version |
| T127862 | V2-Y85 | Dangerous Lives Of Altar Boys, The | | 4:3 Full Frame CC Version |
| T127861 | V2-M23 | Dangerous Lives Of Altar Boys, The | | 4:3 Full Frame Version |
| T124514 | V2-Y39 | Dangerous Lives Of Altar Boys, The | | Feature |
| T123811 | V1-J41 | Dangerous Lives Of Altar Boys, The | | Full Frame w/ Warning and Think logo |
| T128501 | V2-Y60 | Dangerous Lives Of Altar Boys, The | | Tape 5 |
| T128498 | V2-Y60 | Dangerous Lives Of Altar Boys, The | | Tape 2 |
| T128499 | V2-Y60 | Dangerous Lives Of Altar Boys, The | | Tape 3 |
| T128500 | V2-Y60 | Dangerous Lives Of Altar Boys, The | | Tape 4 |
| T128496 | V2-Y60 | Dangerous Lives Of Altar Boys, The | | Tape 1 - Rough Cut BITC W/ Keycode |
| T128485 | V2-Y60 | Dangerous Lives Of Altar Boys, The | | 4X3, 1.33, Pan And Scan |
| T124256 | V2-Y63 | Dangerous Lives Of Altar Boys, The | | 16:9, 1.78:1 |
| T124255 | V2-Y64 | Dangerous Lives Of Altar Boys, The | | 16:9, 1.78:1 |
| T128497 | V2-Y60 | Dangerous Lives Of Altar Boys, The | | Tape 1 |
| T127858 | V2-M23 | Dangerous Lives Of Altar Boys, The | Part 1 Of 2 | 16:9, 1.85 Letterbox Version |
| T127859 | V2-M23 | Dangerous Lives Of Altar Boys, The | Part 2 Of 2 | 16:9, 1.85 Letterbox Version |
| T127260 | V2-Y39 | Dangerous Lives Of Alter Boys | | Dangerous Lives Of Alter Boys |
| T127911 | V2-Y85 | Dark Side Of The Sun | | 4:3, 1.33 Full Frame Version |
| T140201 | V2-B04 | Defender, The (CC) | | 4:3, 1.33:1 Full Frame Closed Captioned Version |
| T123766 | V2-Y61 | Detonator | | 4x3 Full Frame Version |
| T134795 | V2-M23 | Dog Soldiers (CC) | | 4:3 Full Frame Canadian Version w/ Closed Captioned |
| T128529 | V2-Y63 | Dragon Storm | | Feature |
| T129637 | V1-J44 | Eating The Bones | | 16:9 Version |
| T127916 | V2-Y85 | Epoch: Evolution | | 4:3, 1.33 CC Full Frame Version |
| T127264 | V2-Y64 | Epoch: Evolution | | Full Frame |
| T124961 | V2-Y85 | Evil Alien Conquerors | | Feature |
| T128520 | V2-Y60 | Exposed | | Rated R Canada Version |
| T113741 | V2-B05 | Eye See You | | 4:3 Full Frame Version |
| T176368 | V1-N36 | Farce Of The Penguin | Reels 1 - 5 | 16:9, 178:1 Full Frame Lustre Lut/Colour Corrected Version |
| T176369 | V1-N36 | Farce Of The Penguin | Reels 1 - 5 | 16:9, 178:1 Full Frame Upconvert Version |
| A183043 | V1-N36 | Farce Of The Penguins | | 16:9, 1.78:1 Full Frame Colour Corrected Seamless Version |
| | V1-N36 | Farce Of The Penguins | | 16:9, 1.78:1 Full Frame Colour Corrected Seamless Version |
| T175398 | V1-N36 | Farce Of The Penguins | | 16:9, 1.78:1 Full Frame International Version |
| T174802 | V1-D22 | Farce Of The Penguins | | 16:9, 1.78:1 Full Frame International Version |
| T174803 | V1-D22 | Farce Of The Penguins | | 16:9, 1.78:1 Full Frame International Version |
| T185480 | V1-N57 | Farce Of The Penguins | | 16:9, 1.78:1 Full Frame Seamless Version |
| T179600 | V1-J66 | Farce Of The Penguins | | 16:9, 1.78:1 Full Frame Version |
| T176372 | V2-B49 | Farce Of The Penguins | | 4:3, 1.33:1 Full Frame International Version |
| T176373 | V1-N36 | Farce Of The Penguins | | 4:3, 1.33:1 Full Frame International Version |
| T168490 | V1-N34 | Farce Of The Penguins | | 4:3, 1.33:1 Pillarbox Colour Corrected Version |
| T175408 | V1-N59 | Farce Of The Penguins | | 4:3, 1.78:1 Letterbox  Version (Stereo English Mix) |

EXHIBIT B-3

THINKFILM, LLC
SCHEDULE OF VIDEO ELEMENTS

| Deluxe Barcode | Shelf | Title of Program | Number | Tape Description |
|---|---|---|---|---|
| T186386 | V1-M57D | Farce Of The Penguins | | 4:3, 1.78:1 Letterbox Version w/ Spoiler (Stereo English Mix |
| T186387 | V1-M57D | Farce Of The Penguins | | 4:3, 1.78:1 Letterbox Version w/ Spoiler (Stereo English Mix |
| T171343 | V1-J64 | Farce Of The Penguins | | 4:3, 1.78:1 Letterbox Version w/ Thinkfilm Burn In |
| T158515 | V1-J43 | Farce Of The Penguins | | 4:3, 1.85:1 Letterbox  Version w/ Spoiler (Stereo English M |
| T158101 | V1-J43 | Farce Of The Penguins | | 4:3, 185:1 Letterbox Version w/ Spoiler (Stereo English Mix) |
| T158280 | V1-J51 | Farce Of The Penguins | | Cannes Screening Copy |
| T157589 | V1-J51 | Farce Of The Penguins | | Cannes Screening Copy (Looped x 5) |
| T185478 | V1-N57 | Farce Of The Penguins | | Colour Corrected Version |
| T169254 | V1-N35 | Farce Of The Penguins | | March 16th Version |
| T169905 | V1-S11 | Farce Of The Penguins | | Stereo DME |
| T171988 | V1-M33 | Farce Of The Penguins | | Voice Records |
| T181853 | V1-S11 | Farce Of The Penguins | Reel 1 Of 1 | 5.1 & LTRT M&E |
| T181857 | V1-S11 | Farce Of The Penguins | Reel 1 Of 1 | 5.1 Continous Version |
| T181854 | V1-S11 | Farce Of The Penguins | Reel 1 Of 1 | 6 TRK & LTRT NONSR M&E |
| T181855 | V1-S11 | Farce Of The Penguins | Reel 1 Of 1 | 6 TRK & LTRT NONSR Printmaster |
| T181856 | V1-S11 | Farce Of The Penguins | Reel 1 Of 1 | 6 TRK & LTRTSR Printmaster |
| T194135 | V1-S11 | Farce Of The Penguins | Reel 1 of 1 | Stereo DME |
| T194136 | V1-S11 | Farce Of The Penguins | Reel 1 of 1 | Stereo DME |
| T185479 | V1-N57 | Farce Of The Penguins | Reels 1 - 5 | 16:9, 1.78:1 Full Frame Colour Corrected Version |
| T173226 | V1-38T | Farce Of The Penguins | Reels 1 - 5 | 16:9, 1.78:1 Full Frame Colour Corrected Version |
| T173209 | V1-J64 | Farce Of The Penguins | Reels 1 - 5 | Letterbox Version  w/ BITC & Video Fixes |
| T181031 | V1-N39 | Farce Of The Penguins (CC) | | 4:3, 1.33:1 Full Frame Closed Captioned Version |
| T173098 | V1-J64 | Farce Of The Penguins (Preview) | | 4:3, 1.78:1 Letterbox Version w/ Thinkfilm Spoiler (Stero En |
| T129635 | V2-M23 | Gacy | | Canada Version |
| T124510 | V2-Y39 | Global Effect | | Canada Version |
| T124957 | V2-Y85 | Haunting Desires | | Feature |
| T123774 | V2-Y62 | Heat | | Stereo |
| T181000 | V1-N39 | Hip Hop Project, The | | 16:9 Temp Version |
| T181005 | V1-N39 | Hip Hop Project, The | | 16:9, 1.78:1 Full Frame Temp Version |
| T186860 | V1-N60 | Hip Hop Project, The | | 4:3, 1.78:1 Letterbox Version (Stereo English Mix) |
| T169283 | V1-N60 | Hip Hop Project, The | | 4:3, 1.78:1 Letterbox Version (Stereo English Mix) |
| T169284 | V1-N59 | Hip Hop Project, The | | 4:3, 1.78:1 Letterbox Version (Stereo English Mix) |
| T169507 | V1-N59 | Hip Hop Project, The | | 4:3, 1.78:1 Letterbox Version w/ Spoiler |
| T179274 | V1-N62 | Hip Hop Project, The | | 4:3, 1.78:1 Letterbox Version w/ Spoiler (Stereo English Mix |
| T186385 | V1-M57D | Hip Hop Project, The | | 4:3, 1.78:1 Letterbox Version w/ Spoiler (Stereo English Mix |
| T167701 | V1-N65 | Hip Hop Project, The | | Screening Version w/ Spoiler |
| T167131 | V1-N59 | Hip Hop Project, The | | Temp Screener |
| T124960 | V2-Y85 | Honey For Oshun | | Feature |
| T127908 | V2-Y85 | Husbands And Lovers | | 4:3, 1.33  Full Frame Version |
| T128525 | V2-Y63 | King Of The Ants | | Feature |
| T216586 | V2-B16 | King Of The Ants (CC) | | 4:3, 1.33:1 Full Frame Closed Captioned Version |
| T127855 | V2-M26 | Landspeed | | 4:3 FF Canadian Version |
| T123458 | V2-B17 | Last Horror Movie, The | | Trailer |
| T124963 | V2-Y85 | Living The Life | | Feature |
| T131570 | V1-J46 | Lost Innocence | | Feature |
| T127683 | V1-J46 | Lost Treasure | | 4:3, 1.33:1 CC Full Frame  Version |
| T127596 | V1-S34-3 | Love, Sex & Eating The Bones | | 1 Of 2 |
| T129870 | V1-J37 | Love, Sex & Eating The Bones | | 16:9 Letterbox French Version |
| T127597 | V1-S34-3 | Love, Sex & Eating The Bones | | 2 Of 2 |
| T128342 | V1-J44 | Love, Sex & Eating The Bones | | 4:3 Down Convert Master |
| T129438 | V1-S35-2 | Love, Sex & Eating The Bones | | Audio Master - Stitched |
| T127594 | V1-M34 | Love, Sex & Eating The Bones | | Data CD |
| T132592 | V1-M34 | Love, Sex & Eating The Bones | | Dolby MO |
| T131849 | V2-Y63 | Love, Sex & Eating The Bones | | Locked Cut - Tape 1 Avid Output (14:1) Temp Mix |
| T131850 | V2-Y63 | Love, Sex & Eating The Bones | | Locked Cut - Tape 2 Avid Output (14:1) Temp Mix |
| T127571 | V1-J46 | Love, Sex & Eating The Bones | Reel 1 | Dolby 5.1 & 2.0 M&E |
| T127571 | V1-S35-2 | Love, Sex & Eating The Bones | Reel 1 | Dolby 5.1 & 2.0 M&E |
| T124999 | V1-S35-2 | Love, Sex & Eating The Bones | Reel 1 | Dolyby 5.1 & 2.0 M&E |
| T127572 | V1-S35-2 | Love, Sex & Eating The Bones | Reel 2 | Dolby 5.1 & 2.0 M&E |
| T125000 | V1-S35-2 | Love, Sex & Eating The Bones | Reel 2 | Dolby 5.1 & 2.0 M&E |
| T127573 | V1-S35-2 | Love, Sex & Eating The Bones | Reel 3 | Dolby 5.1 & 2.0 M&E |
| T127567 | V1-S35-2 | Love, Sex & Eating The Bones | Reel 3 | Dolby 5.1 & 2.0 M&E |
| T127574 | V1-S35-2 | Love, Sex & Eating The Bones | Reel 4 | Dolby 5.1 & 2.0 M&E |
| T127568 | V1-S35-2 | Love, Sex & Eating The Bones | Reel 4 | Dolby 5.1 & 2.0 M&E |
| T127575 | V1-S35-2 | Love, Sex & Eating The Bones | Reel 5 | Dolby 5.1 & 2.0 M&E |
| T127569 | V1-S35-2 | Love, Sex & Eating The Bones | Reel 5 | Dolyby 5.1 & 2.0 M&E |
| T127576 | V1-S35-2 | Love, Sex & Eating The Bones | Reel 6 | Dolby 5.1 & 2.0 M&E |

EXHIBIT B-3

THINKFILM, LLC
SCHEDULE OF VIDEO ELEMENTS

| Deluxe Barcode | Shelf | Title of Program | Number | Tape Description |
|---|---|---|---|---|
| T127570 | V1~S35-2 | Love, Sex & Eating The Bones | Reel 6 | Dolby 5.1 & 2.0 M&E |
| T169988 | V1~N35 | Love, Sex & Eating The Bones (CC) | | 4:3 Closed Captioned Version |
| T124862 | V1~J52 | Love, Sex & Eating The Bones (Closed | | 4:3, 1.78:1 Letterbox CC Version |
| T123658 | V1~J55 | Love And Eating The Bones | | 4:3, 1.78:1 French Version |
| T123225 | V1~J45 | Love And Eating The Bones | | 4:3, 1.78:1 French Version |
| T125836 | V1~J52 | Love And Eating The Bones | | 16:9 Letterbox Version |
| T129776 | V1~J36 | Love And Eating The Bones | | Feature |
| T124308 | V2~M26 | Love, Sex And Eating The Bones | | 4:3, 1.78:1French Version w/ Subtitles |
| T124579 | V2~Y62 | Miner's Massacre | | 4:3 FF Canadian CC Version |
| T157586 | V1~B18 | Mummy And The Armadillo, The | | 4:3, 1.85:1 Matted Version |
| T114431 | V2~S34-2 | My First Day / Buddy Bear | | Audio Stems |
| T118988 | V2~Q09 | My First Day / Buddy Bear | | Closed Captioned Version |
| T124504 | V2~Q09 | My First Day/Buddy Bear | | Trailer @ Head |
| T128526 | V2~Y63 | New Girl, The | | Feature |
| T123576 | V2~J52 | Noise | | Biography |
| T114450 | V2~B17 | Noise | | 4X3  1.85 LB - Final Picture & Mix |
| T114365 | V2~B17 | Noise | | 4X3  Pan & Scan - CC |
| T123407 | V1~B18 | Noise | | 4x3, 1.85 Letterbox Version |
| T114417 | V2~S34-2 | Noise | | New Stereo Effects |
| T114416 | V2~S34-2 | Noise | | New Stereo Mix, M&E, Dialogue & Music |
| T207212 | V1~F41 | Noise (Tim Robbins) | | 4:3, 1.85:1 Letterbox Version |
| T127907 | V2~Y85 | Nora's Hair Salon | | 4:3, 1.33 CC Full Frame Version |
| T124973 | V1~J41 | On The Edge | | Canada Version |
| T124424 | V2~Y63 | Post Impact | | 4:3, 1.33:1 CC Full Frame Version |
| T114350 | V2~B16 | Post Impact | | 4X3 (1.33) FF |
| T124111 | V1~J49 | Purgatory Flats | | 4:3, 1.33:1 Full Frame |
| T124974 | V1~J41 | Rapid Exchange | | Canada Version |
| T123528 | V1~B18 | Ring Of Darkness | | 4:3, 1.33:1 Full Frame |
| T123410 | V1~B18 | Ring Of Darkness | | 4:3, 1.33:1 CC Full Frame |
| T127910 | V2~M26 | Runaway Heart | | |
| T127913 | V2~Y85 | Runaway Heart | | |
| T127914 | V2~Y85 | Runaway Heart | | 16:9 Letterbox Version |
| T124099 | V2~Y62 | Samourais | | 4:3 Full Frame CC French Version |
| T124959 | V2~Y85 | Samourais | | Feature |
| T128061 | V1~S37 | Samourais | | French 2.0 |
| T128068 | V1~S37 | Samourais | | French Version |
| T124098 | V2~Y62 | Samourais | | French Version |
| T113743 | V2~B16 | Scorched | | 4:3 Full Frame CC Version |
| T127257 | V2~Y40 | Scorched | | Scorched |
| T123780 | V2~Y61 | Secret Lives Of Altar Boys, The | | 4:3, 1.33 Pan/Scan |
| T127856 | V1~J41 | Shot | | 4:3 FF CC Canadian Version |
| T128516 | V2~Y60 | Smooth Operator | | Canada Version |
| T123768 | V2~Y61 | Snake Island | | 4:3 FF Canadian Version |
| T125891 | V1~N63 | Somebody Is Waiting | | 4:3 Full Frame |
| T123791T123791 | V1~J51 | Somebody Is Waiting | | 4:3, 1.33:1 Full Frame |
| T123791 | V2~Y61 | Somebody Is Waiting | | 4:3, 1.33:1 Full Frame Feature |
| T124116 | V1~J49 | Stealing Time | | 4:3 FF CC Canadian Version |
| T128521 | V2~Y60 | Stranded | | Feature |
| T129630 | V2~M23 | Street Corner Justice | | Feature |
| T145955 | V1~J53 | Sword Of Gideon | Part 1 Of 2 | 4:3, 1.33:1 Full Frame Version |
| T145954 | V1~J53 | Sword Of Gideon | Part 2 Of 2 | 4:3, 1.33:1 Full Frame Version |
| T123807 | V1~M56 | The Dangerous Lives Of Altar Boys | | DVD Commentary |
| T123809 | V1~S34-3 | The Dangerous Lives Of Altar Boys | 1AB - 3AB | Music Stems |
| T123810 | V1~S34-3 | The Dangerous Lives Of Altar Boys | 4AB - 6AB | Music Stems |
| T123808 | V1~M56 | The Dangerous Lives Of Altar Boys | Part 2 | DVD 6 TRK  - Part 2 |
| T129827 | V1~N65 | Thinkfilm | | 16:9, 1.78 Small Flat Domestic Logo |
| T129609 | V1~S34-1 | Thinkfilm | | CTHE 5.1 Logo 8 Spots |
| T131743 | V2~Y64 | Thinkfilm | | Logo - Version 1 (Feb 13/02) |
| T132210 | V1~J53 | Thinkfilm Kids Logo | | 16:9, 1.78:1 Full Frame & 16:9 Letterbox Versions |
| T124008 | V2~Y62 | Tiger Warsaw | | 4:3, 1.33:1 Full Frame Version |
| T123548 | V1~J55 | Trauma | | 4:3, 1.33:1 Full Frame |
| T124010 | V2~Y62 | Visions Of Passion | | 4:3,1.33:1 Full Frame |
| T128515 | V2~Y60 | Wicked Sins | | Canada Version |
| T124105 | V2~Y62 | Wild Spirit | | |
| T124581 | V2~Y63 | Wolves Of Wall Street (Closed Captioned) | | 4:3 FF CC Canadian Version |
| T124054 | V2~M25 | X- A Good Night To Die | | Final Trailer |
| T124065 | V1~J50 | X- Dangerous Lives Of Altar Boys | | Trailer |

EXHIBIT B-3

THINKFILM, LLC
SCHEDULE OF VIDEO ELEMENTS

| Deluxe Barcode | Shelf | Title of Program | Number | Tape Description |
|---|---|---|---|---|
| T124053 | V2-M25 | X- Detonator | | Final Trailer |
| T124063 | V2-M25 | X- Gacy | | Final Trailer |
| T124042 | V2-M25 | X- Landspeed | | Full Frame Trailer |
| T124044 | V2-M25 | X- On The Edge | | Trailer |
| T124035 | V2-M25 | X- Rapid Exchange | | Final Trailer |
| T124043 | V2-M25 | X- Shot | | Full Frame Trailer |
| T124061 | V2-M25 | X- Snake Island | | Final Trailer |
| T124052 | V2-M25 | X- Stranded | | Full Frame Trailer |
| T114816 | V1-N62 | X-Avenging Angelo | | Trailer |
| T123565 | V1-J55 | X-Black Cadillac | | Trailer - 4x3, 1.33:1 Full Frame |
| T131830 | V1-J45 | X-Cadillac Ranch | | 4:3, 1.33 Full Frame Trailer |
| T186389 | V1-M57D | X-Cannes 2007 | | Cannes 2007 Thinkfilm Line-Up |
| T186390 | V1-M57D | X-Cannes 2007 | | Cannes 2007 Thinkfilm Line-Up |
| T186391 | V1-M57D | X-Cannes 2007 | | Cannes 2007 Thinkfilm Line-Up |
| T180032 | V1-N60 | X-Catalogue Titles | | Berlin/EFM Trailer/Promo Compilation (4:3 Version) |
| T124252 | V2-Y64 | X-Curse Of The Komodo | | Full Frame Trailer |
| T128502 | V2-Y60 | X-Dangerous Live Of Altar Boys, The | | EPK |
| T128486 | V2-Y60 | X-Dangerous Lives Of Altar Boys | | Deleted Scenes |
| T124062 | V1-J50 | X-Dangerous Lives Of Altar Boys | | Deleted Scenes/Featurette/Interviews |
| T124914 | V2-Y64 | X-Dangerous Lives Of Altar Boys | | Interviews |
| T128487 | V2-Y60 | X-Dangerous Lives Of Altar Boys, The | | 4 X 30 Second TV Spot - Review |
| T128488 | V2-Y60 | X-Dangerous Lives Of Altar Boys, The | | Anatomy Of  A Scene |
| T128490 | V2-Y60 | X-Dangerous Lives Of Alter Boys, The | | TV Clips |
| T124048 | V1-S37-2 | X-Eating The Bones | | 5.1 Printmaster |
| T124049 | V1-S37-2 | X-Eating The Bones | | D/M&E |
| T124050 | V1-S37-2 | X-Eating The Bones | | Printmaster |
| T129770 | V1-J36 | X-Eating The Bones | | Trailer |
| T143139 | V1-J48 | X-Emmett Till | | Emmett Till Panel Discussion: Tape 1 Camera 1 |
| T124240 | V1-J48 | X-Expose | | Trailer |
| T114815 | V1-N62 | X-Eye See You | | Trailer |
| T180600 | V1-N59 | X-Farce Of The Penguins | | 4:3, 1.33:1 Full Frame In-Store Reel Looped Version |
| T174984 | V1-J40 | X-Farce Of The Penguins | | 4:3, 1.85:1 Letterbox Censored & Uncensored Trailer |
| D001816 | V1-Q24-1 | X-Farce Of The Penguins | | 6 & 2 Track SR Printmaster Uncensored Redband Trailer |
| T174473 | V1-S36-1 | X-Farce Of The Penguins | | Final Red Band Trailer (Censored Version) |
| T174474 | V1-S34-3 | X-Farce Of The Penguins | | Final Red Band Trailer (Uncensored Version) |
| T179173 | V1-N62 | X-Farce Of The Penguins | | Artwork |
| T181157 | V1-N39 | X-Farce Of The Penguins | | Behind The Scenes |
| T179601 | V1-J66 | X-Farce Of The Penguins | | Behind The Scenes Footage: Samuel L Jackson/Jon Stamos |
| T181711 | V1-K37 | X-Farce Of The Penguins | | Behind The Scenes Montage |
| T169682 | V1-N35 | X-Farce Of The Penguins | | Behind The Scenes Montage (Colour Corrected Textless Version |
| T169683 | V1-N35 | X-Farce Of The Penguins | | Behind The Scenes Montage (Online Version) |
| T173208 | V1-J64 | X-Farce Of The Penguins | | Behind The Scenes w/ BITC |
| T173207 | V1-J64 | X-Farce Of The Penguins | | Behind The Scenes w/ BITC: Samuel Jackson & John Stamos |
| T183510 | V1-K37 | X-Farce Of The Penguins | | Bonus Compilation |
| T175480 | V1-N36 | X-Farce Of The Penguins | | EPK: International Version |
| T184155 | V1-N39 | X-Farce Of The Penguins | | Deleted Scenes |
| T181222 | V1-N59 | X-Farce Of The Penguins | | Deleted Scenes Commentary Mix |
| T181226 | V1-N59 | X-Farce Of The Penguins | | DVD Commentary Mix |
| T181224 | V1-N59 | X-Farce Of The Penguins | | DVD Menus |
| T181223 | V1-N59 | X-Farce Of The Penguins | | DVD Menus |
| T175048 | V1-N36 | X-Farce Of The Penguins | | DVD Menus |
| T183509 | V1-K37 | X-Farce Of The Penguins | | DVD Menus |
| T184157 | V1-N39 | X-Farce Of The Penguins | | EPK: 16:9 Anamorphic Texted Version |
| T184156 | V1-N39 | X-Farce Of The Penguins | | EPK: 16:9 Anamorphic Texted Version |
| T180967 | V1-N39 | X-Farce Of The Penguins | | EPK: Domestic Version |
| T180966 | V1-N39 | X-Farce Of The Penguins | | EPK: In-Store Reel |
| T184154 | V1-N39 | X-Farce Of The Penguins | | Exclusive Clips |
| D002449 | V1-S11 | X-Farce Of The Penguins | | Final Red Band Trailer (Censored Pre & Post) |
| D002448 | V1-S11 | X-Farce Of The Penguins | | Final Red Band Trailer (Uncensored Pre & Post) |
| T174995 | V1-D19 | X-Farce Of The Penguins | | Final Trailer: Censored & Uncensored Versions |
| T165989 | V1-66T | X-Farce Of The Penguins | | Greenband DVD Trailer |
| T181225 | V1-N59 | X-Farce Of The Penguins | | Making Of...(Stereo Mix & Session) |
| T155201 | V1-45T | X-Farce Of The Penguins | | Sales Trailer |
| T173941 | V1-J54 | X-Farce Of The Penguins | | Shout Outs: 16:9 Anamorphic Version |
| T173943 | V1-M29 | X-Farce Of The Penguins | | Shout Outs: 16:9 Anamorphic Version |
| T169248 | V1-N35 | X-Farce Of The Penguins | | Textless & 1st 10 Minutes Of Feature |
| T181227 | V1-N59 | X-Farce Of The Penguins | | 16:9 Anamorphic Texted Version |

EXHIBIT B-3

THINKFILM, LLC
SCHEDULE OF VIDEO ELEMENTS

| Deluxe Barcode | Shelf | Title of Program | Number | Tape Description |
|---|---|---|---|---|
| T181167 | V1-N39 | X-Farce Of The Penguins | | TV Spots |
| T183794 | V1-N35 | X-Farce Of The Penguins | | White Boys In The Hood Trailer |
| T158114 | V1-D39 | X-Farce Of The Penguins | 1 | Voice Over Session |
| T158104 | V1-D39 | X-Farce Of The Penguins | 10 | Voice Over Session |
| T158103 | V1-D39 | X-Farce Of The Penguins | 11 | Voice Over Session |
| T158107 | V1-D39 | X-Farce Of The Penguins | 12 | Voice Over Session |
| T158108 | V1-D39 | X-Farce Of The Penguins | 13 | Voice Over Session |
| T158109 | V1-D39 | X-Farce Of The Penguins | 14 | Voice Over Session |
| T158115 | V1-D39 | X-Farce Of The Penguins | 2 | Voice Over Session |
| T158113 | V1-D39 | X-Farce Of The Penguins | 3 | Voice Over Session |
| T158112 | V1-D39 | X-Farce Of The Penguins | 4 | Voice Over Session |
| T158111 | V1-D39 | X-Farce Of The Penguins | 5 | Voice Over Session |
| T158110 | V1-D39 | X-Farce Of The Penguins | 6 | Voice Over Session |
| T158102 | V1-D39 | X-Farce Of The Penguins | 7 | Voice Over Session |
| T158105 | V1-D39 | X-Farce Of The Penguins | 8 | Voice Over Session |
| T158106 | V1-D39 | X-Farce Of The Penguins | 9 | Voice Over Session |
| T181858 | V1-S11 | X-Farce Of The Penguins | Reel 1 Of 2 | DVD Commentary |
| T181852 | V1-S11 | X-Farce Of The Penguins | Reel 1 Of 2 | DVD Commentary |
| T181851 | V1-S11 | X-Farce Of The Penguins | Reel 2 Of 2 | DVD Commentary |
| T181859 | V1-S11 | X-Farce Of The Penguins | Reel 2 Of 2 | DVD Commentary |
| T127510 | V1-J38 | X-FBI Warning | | 4X3 Full Frame |
| T131842 | V1-J38 | X-Global Effect | | Full Frame Trailer |
| T167703 | V1-J54 | X-Hip Hop Project, The | | AFM Trailer |
| T167704 | V1-J54 | X-Hip Hop Project, The | | AFM Trailer |
| T186698 | V1-N61 | X-Hip Hop Project, The | | EPK |
| T166228 | V2-Y96 | X-Hip Hop Project, The | | Movie Trailer |
| T186868 | V1-J41 | X-Hip Hop Project, The | | Trailer: 4:3, 1.85 & 16:9, 1.85 Letterbox Versions |
| T129664 | V1-J36 | X-Holyland | | Trailer Reel |
| T127876 | V1-J42 | X-Honey For Oshun | | 4:3, 1.85 Matted Trailer |
| T124250 | V2-Y64 | X-King Of The Ants& Dragonstorm | | Trailers |
| T131783 | V2-M25 | X-Lost Treasure | | Full Frame Trailer |
| T131794 | V2-M25 | X-Love, Sex & Eating The Bones | | 16:9 LetterboxClips |
| T169553 | V1-M29 | X-Love, Sex & Eating The Bones | | Descriptive Video |
| T127921 | V1-J42 | X-Love, Sex & Eating The Bones | | Final Master EPK |
| T124966 | V1-J40 | X-Love, Sex & Eating The Bones | | Trailer |
| T124965 | V1-J40 | X-Love, Sex & Eating The Bones | | Trailer |
| T124925 | V2-M25 | X-Love, Sex And Eating The Bones | | Locked Cut - Reel 1 |
| T124926 | V2-M25 | X-Love, Sex And Eating The Bones | | Locked Cut - Reel 2 |
| T124927 | V2-M25 | X-Love, Sex And Eating The Bones | | Locked Cut - Reel 3 |
| T124928 | V2-M25 | X-Love, Sex And Eating The Bones | | Locked Cut - Reel 4 |
| T124929 | V2-M25 | X-Love, Sex And Eating The Bones | | Locked Cut - Reel 5 |
| T124930 | V2-M25 | X-Love, Sex And Eating The Bones | | Locked Cut - Reel 6 |
| T139678 | V2-Y64 | X-Love, Sex And Eating The Bones | | Clips |
| T131574 | V1-J46 | X-Love, Sex And Eating The Bones | | EPK |
| T128528 | V2-Y63 | X-Love, Sex And Eating The Bones | | Final EPK |
| T131840 | V1-J38 | X-Miner's Massacre | | Full Frame Trailer |
| T131845 | V1-J38 | X-Miner's Massacre | | Full Frame Trailer |
| T219680 | V1-J36 | X-My Brother Is An Only Child | | EPK: 4:3, 1.78:1 Lettterbox Version |
| T126269 | V1-N65 | X-My First Day | | Trailer |
| T114430 | V1-M04 | X-My First Day | | Trailer |
| T135023 | V1-M48 | X-My First Day | | Trailer - English Stereo Mix |
| T123459 | V1-J54 | X-Noise | | Trailer |
| T114380 | V1-N61 | X-Noise | | Trailer 1:1.85 LB - Final Picture & Mix |
| T124151 | V1-J49 | X-Nora's Hair Salon | | Trailer |
| T124304 | V2-Y64 | X-Post Impact | | 4:3, 1.33:1 Full Frame Trailer |
| T124947 | V1-J40 | X-Post Impact | | Trailer |
| T131705 | V2-Y64 | X-Purgatory Flats | | 4:3, Matted 1.85 Trailer |
| T127867 | V2-Y64 | X-Purgatory Flats | | Full Frame Trailer |
| T123468 | V1-J54 | X-Ring Of Darkness | | Trailer (4x3, 1.33:1 Full Frame) |
| T123541 | V1-J54 | X-Ring Of Darkness/Deep Evil/Bound By | | Trailers (4:3, 1.33:1 Full Frame) |
| T127866 | V1-J40 | X-Samourais | | 4:3, 1.33 Full Frame Trailer |
| T131788 | V2-M25 | X-Scorched | | Letterbox Trailer |
| T226191 | V1-J34 | X-ShowEast 2007 Promo Reel | | Lake Of Fire/Before The Devil Knows.../War/Dance/The Walker/ |
| T187772 | V1-N60 | X-ShoWest 2007 Promo Reel | | Trailer: Avenue Montaigne/Hip Hop/Shadow Of Moon/War Dance |
| T127688 | V1-J45 | X-Stranded | | Temporary Trailer |
| T131700 | V2-Y64 | X-Think Film | | VSDA Trailer Reel 2003 |
| T167094 | V1-D18 | X-Thinkfilm | | 4:3, 1.33:1 Full Frame LOGO |

EXHIBIT B-3

THINKFILM, LLC
SCHEDULE OF VIDEO ELEMENTS

| Deluxe Barcode | Shelf | Title of Program | Number | Tape Description |
|---|---|---|---|---|
| T167095 | V1-D18 | X-Thinkfilm | | 4:3, 1.33:1 Full Frame LOGO |
| T168122 | V1-N59 | X-Thinkfilm | | AFM PROMOS |
| T168121 | V1-N59 | X-Thinkfilm | | AFM PROMOS |
| T180031 | V1-N59 | X-Thinkfilm | | Berlin/EFM Trailer/Promo Compilation (4:3 Version) |
| T142224 | V1-J47 | X-Thinkfilm | | Coming Soon TO DVD/Now On DVD |
| T119640 | V1-65T | X-Thinkfilm | | Corporate Reel |
| T131793 | V2-M25 | X-Thinkfilm | | Trailer Reel |
| T169249 | V1-N35 | X-Thinkfilm | | Lionsgate Screeners |
| T169251 | V1-N35 | X-Thinkfilm | | Lionsgate Screeners: 6 Trailers Tied |
| T187675 | V1-D39 | X-Thinkfilm | | Logo |
| T182149 | V2-A36 | X-Thinkfilm | | Logos/Warnings/Ratings |
| T186360 | V1-F41 | X-Thinkfilm | | Logos: 4:3 & 16:9 "Coming Soon To Theatres" "Now In Theatres |
| T168124 | V1-N59 | X-Thinkfilm | | MIPCOM:PROMO COMPILATION |
| T168123 | V1-N59 | X-Thinkfilm | | MIPCOM:PROMO COMPILATION |
| T174907 | V1-D22 | X-Thinkfilm | | Small Flat Domestic Logo |
| T185865 | V1-N57 | X-Thinkfilm | | Thinkfilm Logo |
| T127878 | V1-J42 | X-Thinkfilm | | Trailer Reel |
| T131702 | V2-Y64 | X-Thinkfilm | | Trailer Reel |
| T124244 | V1-J48 | X-Thinkfilm | | Trailer Reel |
| T119912 | V1-J36 | X-Thinkfilm | | Trailer Reel |
| T226192 | V1-J34 | X-Thinkfilm | | Trailer Reel: Before The Devil Knows Your Dead/War/Dance/The |
| T187524 | V1-S27-3 | X-Thinkfilm | | Velocity Logo |
| T131703 | V2-Y64 | X-Thinkfilm | | VSDA Trailer Reel |
| T131837 | V1-J45 | X-Thinkfilm | | VSDA Trailer Reel 2003 |
| T186280 | V1-J54 | X-Thinkfilm Logo | | 1080/59.94i & 1080/23.98P Versions |
| T185269 | V1-F38 | X-Thinkfilm Logo | | Thinkfilm Logo: 1080/59.94i/1080/23.98.P |
| T160091 | V1-J40 | X-Thinkfilm Promo Reel | | 2006 Cannes Promo Reel |
| T126041 | V1-N65 | X-Thinkfilm Warnings & Logos | | Interpol English & French |
| T217878 | V1-J39 | X-TIFF 2007 Catalogue | | TIFF 2007 Thinkfilm Catalogue: 4:3, 1.78/1.85 Letterbox |
| T124229 | V1-J48 | X-Trailer Reel | | Trailer Reel |
| T141053 | V1-J46 | X-Untold Story Of Emmett Louis Till | | EPK |
| T140778 | V1-S34-3 | X-Untold Story Of Emmett Louis TIll, The | | Director's Commentary |
| T141650 | V1-J46 | X-Untold Story Of Emmett Louis Till, The | | EPK (US Version) |
| T142229 | V1-J46 | X-Untold Story Of Emmett Louis Till, The | | EPK(Canadian Version) |
| T138082 | V1-J38 | X-Untold Story Of Emmett Louis Till, The | | Trailer "A" (Preferred Version) |
| T146057 | V1-J39 | X-Untold Story Of Emmett Louis Till, The | | From T138082 w /No spoiler |
| T142209 | V1-J46 | X-Untold Story Of Emmett Louis Till, The | | Trailer A |
| T137497 | V1-N56 | X-Untold Story Of Emmett Louis Till, The | | Trailer A - 4x3, 1.78:1 LB Texted/Textless |
| T133150 | V1-N66 | X-Untold Story Of Emmett Louis Till, The | Tape #1 | United Nations Premiere Coverage |
| T133149 | V1-N66 | X-Untold Story Of Emmett Louis Till, The | Tape #2 | United Nations Panel Discussion |
| T142213 | V1-J48 | X-Untold Story Of Emmett Louis Till, The | Tape 1 - Cam | Emmett Till Panel Discussion: Tape 1 Camera 2 |
| T142211 | V1-J40 | X-Untold Story Of Emmett Louis Till, The | Tape 2 - Cam | Emmett Till Panel Discussion: Tape 2 Camera 1 |
| T142212 | V1-J48 | X-Untold Story Of Emmett Louis Till, The | Tape 2 - Cam | Emmett Till Panel Discussion: Tape 2 Camera 2 |
| T131785 | V2-M25 | X-Wolves Of Wall Street | | Full Frame Trailer |
| T131843 | V1-J38 | X-Wolves Of Wall Street | | Non-Final Trailer - Solicitation Only |
| T167702 | V2-P48 | Z-Hip Hop Project, The *DNU* | | 16:0, 1.85:1 Letterbox Colour Corrected Version |
| T166005 | V2-P48 | Z-Hip Hop Project, The *DNU* | | 4:3, 1.85:1 Letterbox Colour Corrected Version |
| T134427 | V1-N64 | Z-Untold Story Of Emmett Louis Till, The | | |
| A168696 | V2-M24 | Z-Untold Story Of Emmett Louis Till, The | | 4:3 (1.33:1) Full Frame Version |
| T133503 | V2-M24 | Z-Untold Story Of Emmett Louis Till, The | | Copy of A168696 |
| T134114 | V1-N64 | Z-Untold Story Of Emmett Louis Till, The | | No Spoiler |
| T137339 | V1-N64 | Z-Untold Story Of Emmett Louis Till, The | | From Master Tape #A168696 w/ Spoiler (Stereo English Mix) |
| T134800 | V1-N64 | Z-Untold Story Of Emmett Louis Till, The | | W/ThinkFilm Spoiler |
| T139176 | V1-N64 | Z-Untold Story Of Emmett Louis Till, The | | w/ Thinkfilm Logo (Stereo English Mix) |
| T139415 | V1-N64 | Z-Untold Story Of Emmett Louis Till, The | | w/ Trailer @ Head (Stereo English Mix) |
| T172289 | V2-S64 | Z-X-Farce Of The Penguins *DNU* | | Final Red Band Trailer: Censored & Unsensored*DO NOT USE* |
| T157593 | V1-J43 | Z-X-Farce Of The Penguins *DNU* | | Teaser/Trailer B |
| T157585 | V1-J54 | Z-X-Farce Of The Penguins *DNU* | | Teaser/Trailer B |
| T156877 | V2-S64 | Z-X-Farce Of The Penguins *DNU* | | Trailer (VSDA Version)*DO NOT USE* |
| T156878 | V2-S64 | Z-X-Farce Of The Penguins *DNU* | | Trailer (VSDA Version)*DO NOT USE* |
| T156674 | V1-J64 | Z-X-Farce Of The Penguins *DNU* | | Trailer |
| T156481 | V2-S64 | Z-X-Farce Of The Penguins *DNU* | | Trailer |
| T172288 | V2-P54 | Z-X-Farce Of The Penguins *DNU* | | Uncensored Version *DO NOT USE* |
| T124251 | V2-Y64 | Z-X-The Curse Of The Komodo | | DO NOT USE |
| T158403 | V2-P54 | Z-X-Thinkfilm Logo*DNU* | | Small Flat Domestic Logo |

**B6D (Official Form 6D) (12/07)**

In re ThinkFilm, LLC,      Case No. 2:10-bk-19912-BR

        Debtor                                                       **(If known)**

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Library Asset Acquisition Company, Ltd. | | | Secured Loans made to ThinkFilm by DB Zwirn Special Opportunities Fund and related borrowers in 2006 and 2007, later assigned to Library Asset Acquisition Company, Ltd. in June 2009. Amount listed represents principal balance of debt and does not include interest, fees or other expenses which may have accrued. | | | | 45,700,000.00 | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |

American LegalNet, Inc.
www.FormsWorkflow.com

| | |
|---|---|
| _____ continuation sheets attached | |

| | | | |
|---|---|---|---|
| Subtotal ▶ (Total of this page) | $ | 45,700,000.00 | $ | 0.00 |
| Total ▶ (Use only on last page) | $ | 45,700,000.00 | $ | |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

American LegalNet, Inc.
www.FormsWorkflow.com

**B6D (Official Form 6D) (12/07) – Cont.**

In re ThinkFilm, LLC,                                    Case No 2:10-bk-19912-BR
_____                           _____
      **Debtor**                                        **(If known)**

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |

Sheet no. _____ of _____ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal ▶
(Total of this page)

$              0.00       $              0.00

Total ▶
(Use only on last page)

$                        $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

American LegalNet, Inc.
www.FormsWorkflow.com

B6E (Official Form 6E) (04/10)

In re ThinkFilm, LLC _____                Case No. 2:10-bk-19912-BR _____
                    **Debtor**                                             **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☒  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*


American LegalNet, Inc.
www.FormsWorkFlow.com

**B6E (Official Form 6E) (04/10) – Cont.**

In re ThinkFilm, LLC                                      Case No. 2:10-bk-19912-BR
         **Debtor**                                                    **(if known)**

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

   Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____ continuation sheets attached


American LegalNet, Inc.
www.FormsWorkFlow.com

**B6E (Official Form 6E) (04/10) – Cont.**

In re ThinkFilm, LLC                                    Case No. 2:10-bk-19912-BR
_____                          _____
            **Debtor**                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Sheet no. _____ of _____ continuation sheets attached to Schedule of Creditors Holding Priority Claims | | | Subtotals▶ (Totals of this page) | | | | $          0.00 | $          0.00 | 0.00 |
| | | | Total▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | | | $ | | |
| | | | Totals▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | | $ | $ |



Form B6F (Official Form 6F) - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. | | | **2006 through 2010**<br><br>**270 Unsecured Creditors of ThinkFilm, LLC as listed in Company Accounts Payable ledger as of the Petition Date.** | | | | **0.00** |
| Last four digits of ACCOUNT NO.<br>**...and company**<br>**7255 Santa Monica Blvd**<br>**Los Angeles, CA 90046** | | | | | | | **11,356.67** |
| Last four digits of ACCOUNT NO.<br>**1 A.M. Music**<br>**1400 SW Skyline Blvd**<br>**Portland, OR 97221** | | | | | | | **4,000.00** |
| Last four digits of ACCOUNT NO.<br>**10th & Wolf LLC**<br>**10061 Riverside Dr**<br>**Suite 101**<br>**Toluca Lake, CA 91602** | | | | | | | **1,033,055.20** |
| Last four digits of ACCOUNT NO.<br>**42 West LLC**<br>**220 W 42nd St**<br>**12th Flr**<br>**New York, NY 10036** | | | | | | | **58,304.92** |

54   Continuation sheets attached

| | | |
|---|---|---|
| Subtotal ➢ | $ | **1,106,716.79** |
| Total ➢ | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br><br>**Abernathy Productions LLC** | | | | | | | **20,000.00** |
| Last four digits of ACCOUNT NO. <br><br>**Accountemps** <br>**File 73484** <br>**PO Box 60000** <br>**San Francisco, CA  94160-3484** | | | | | | | **40,843.90** |
| Last four digits of ACCOUNT NO. <br><br>**Ackerman-Tolchin Cinemas** | | | | | | | **1,200.00** |
| Last four digits of ACCOUNT NO. <br><br>**Advantage Arbitration & Mediation Ser** <br>**10850 Wilshire Blvd** <br>**9th Flr** <br>**Los Angeles, CA  90024-4321** | | | | | | | **1,500.00** |
| Last four digits of ACCOUNT NO. <br><br>**Agape Partners Multimedia LLC** <br>**c/o Creative Artists Agency** <br>**2000 Ave of the Stars** <br>**Los Angeles, CA  90067** | | | | | | | **53,961.00** |

Sheet no. _1_ of _54_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ›   | $ | 117,504.90 |

Total ›   | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)

2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **Alliance Atlantis** **121 Bloor St East** **Toronto, ON** **M4W-3M5** **Canada** | | | | | | | 3,824.97 |
| Last four digits of ACCOUNT NO. **Alliance Entertainment Group** | | | | | | | 51,495.00 |
| Last four digits of ACCOUNT NO. **Allied Advertising** **545 Bolyston St** **Boston, MA  02116** | | | | | | | 4,197,383.80 |
| Last four digits of ACCOUNT NO. **Alpha Cine Labs** **1001 Lenora St** **Seattle, WA  98121** | | | | | | | 29,230.65 |
| Last four digits of ACCOUNT NO. **Alphabet City Pictures** **1149 S Spaulding Ave** **Los Angeles, CA 90019** | | | | | | | 22,745.00 |

Sheet no. 2 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ›  $   4,304,679.42

Total ›  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **Alternative Distribution Ltd 23679 Calabassas Rd # 278 Calabasas, CA  91302** | | | | | | | 65,789.00 |
| Last four digits of ACCOUNT NO. **AMC** | | | | | | | 1,243.55 |
| Last four digits of ACCOUNT NO. **AMC Theatres 13731 Collections Center Dr Chicago, IL  60639** | | | | | | | 9,316.50 |
| Last four digits of ACCOUNT NO. **Andy Gruenberg** | | | | | | | 4,000.00 |
| Last four digits of ACCOUNT NO. **Angelika Schubert 1548 16th St Santa Monica, CA  90404-3309** | | | | | | | 14,971.00 |

Sheet no.  3 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal >   $   95,320.05

Total >   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                      2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **Aura Entertainment LLC** **9350 Wilshire Blvd** **Suite 400** **Beverly Hills, CA  90212** | | | | | | | 1,200.00 |
| Last four digits of ACCOUNT NO. **Bank Robber Music** **PO Box 6212** **Hoboken, NJ  07030-7204** | | | | | | | 5,000.00 |
| Last four digits of ACCOUNT NO. **Barnes Morris Klein Mark Yorn** **2000 Ave of the Stars** **3rd Flr North Tower** **Los Angeles, CA  90067** | | | | | | | 43,210.00 |
| Last four digits of ACCOUNT NO. **Barracuda Films LLC** **435 Columbus Ave** **PMB 503** **New York, NY  10024** | | | | | | | 57,546.00 |
| Last four digits of ACCOUNT NO. **Beastie Boys** **1880 Century Park East** **Suite 1600** **Los Angeles, CA  90067** | | | | | | | 15,921.00 |

Sheet no.  4 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 122,877.00

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: |
|---|---|---|
| | Debtor. | **2:10-bk-19912-BR**    (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **Berger Kahn** | | | | | | | 1,688.70 |
| Last four digits of ACCOUNT NO. **Big Fat Brain** **128 W Pike St** **Covington, KY  41011** | | | | | | | 15,000.00 |
| Last four digits of ACCOUNT NO. **Blockbuster Canada Corp** | | | | | | | 2,960.06 |
| Last four digits of ACCOUNT NO. **Blue Van LLC** **799 Broadway** **Suite 332** **New York, NY  10003** | | | | | | | 142,481.00 |
| Last four digits of ACCOUNT NO. **Brooklyn Limosine Service LLC** **10401 Venice Blvd # 192** **Los Angeles, CA  90034** | | | | | | | 1,625.00 |

Sheet no. 5 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | Subtotal ▷ | $ | 163,754.76 |
|---|---|---|---|
| | Total ▷ | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|-------|--------------------|-----------|--|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> **BWR Public Relations** <br> **5700 Wilshire Blvd** <br> **Suite 550** <br> **Los Angeles, CA  90036** | | | | | | | 11,014.00 |
| Last four digits of ACCOUNT NO. <br> **Cast & Crew Talent Services** <br> **100 E Tujunga Ave** <br> **Burbank, CA  91502** | | | | | | | 65,371.20 |
| Last four digits of ACCOUNT NO. <br> **Cedar Lee Theatre** <br> **6200 SOM Center Rd** <br> **Suite C-20** <br> **Solon, OH  44139** | | | | | | | 1,350.00 |
| Last four digits of ACCOUNT NO. <br> **Celluloid Heroes Inc** <br> **217 East Alameda Ave** <br> **Suite 202** <br> **Burbank, CA  91502** | | | | | | | 56,629.72 |
| Last four digits of ACCOUNT NO. <br> **Chabot Space & Science Center** <br> **10000 Skyline Blvd** <br> **Oakland, CA  94619** | | | | | | | 1,000.00 |

Sheet no.  6 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | Subtotal > | $ | 135,364.92 |
|--|---|---|---|
| | Total > | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: |
|---|---|---|
| | Debtor. | **2:10-bk-19912-BR**      (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **Channelside Cinemas Inc** 615 Channelside Dr Tampa, FL  33602 | | | | | | | 250.00 |
| Last four digits of ACCOUNT NO. **Charles Theatre** 1711 North Charles St Baltimore, MD  21201 | | | | | | | 5,000.00 |
| Last four digits of ACCOUNT NO. **Cinemak USA Inc** | | | | | | | 762.61 |
| Last four digits of ACCOUNT NO. **Cineplex Galaxy LP** | | | | | | | 868.49 |
| Last four digits of ACCOUNT NO. **Cineplex Odeon Corporation** | | | | | | | 212.37 |

Sheet no.  7  of  54  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ›  $                              **7,093.47**

Total ›  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                        2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: |
|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br>**CIT Technology Fin Serv Inc**<br>**PO Box 33076**<br>**Newark, NJ  07188-0076** | | | | | | | 1,975.33 |
| Last four digits of ACCOUNT NO.<br>**Cloutier Agency**<br>**1026 Montana Ave**<br>**Santa Monica, CA  90403** | | | | | | | 10,200.00 |
| Last four digits of ACCOUNT NO.<br>**Cold Open**<br>**1313 Innes Place**<br>**Venice, CA  90291** | | | | | | | 520,211.53 |
| Last four digits of ACCOUNT NO.<br>**ConEdison**<br>**JAF Station**<br>**PO Box 1702**<br>**New York, NY  10116-1702** | | | | | | | 641.27 |
| Last four digits of ACCOUNT NO.<br>**ContentFilm Inc**<br>**419 Lafayette St**<br>**7th Flr**<br>**New York, NY  10003** | | | | | | | 2,669.00 |

Sheet no.  8 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | Subtotal > | $ | 535,697.13 |
|---|---|---|---|
| | Total > | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)

2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br><br>**Corus Radio Company** | | | | | | | 701.71 |
| Last four digits of ACCOUNT NO. <br><br>**Creative Light Entertainment LLC** <br>**8383 Wilshire Blvd** <br>**Suite 212** <br>**Beverly Hills, CA  90211** | | | | | | | 657.00 |
| Last four digits of ACCOUNT NO. <br><br>**Crest Theatre** <br>**1013 K St** <br>**Sacramento, CA  95814** | | | | | | | 275.00 |
| Last four digits of ACCOUNT NO. <br><br>**Crew Creative Advertising LLC** <br>**5700 Wilshire Blvd** <br>**Suite 500** <br>**Los Angeles, CA  90036** | | | | | | | 275,000.00 |
| Last four digits of ACCOUNT NO. <br><br>**CRT Film & Video LLC** <br>**PO Box 1414** <br>**Scarsdale, NY  10583** | | | | | | | 607.69 |

Sheet no. 9 of 54 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal ➢ | $ | 277,241.40 |
| Total ➢ | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: |
|---|---|---|
| | Debtor. | **2:10-bk-19912-BR**    (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **CT-1 LLC** | | | | | | | **3,000,000.00** |
| Last four digits of ACCOUNT NO. **Cut Entertainment Group** **861 Bringham Ave** **Suite 31** **Los Angeles, CA  90049** | | | | | | | **44,298.00** |
| Last four digits of ACCOUNT NO. **Damron Production Services** **4238 Pleasant Ave South** **Minneapolis, MN  55409** | | | | | | | **3,200.00** |
| Last four digits of ACCOUNT NO. **Dark Productions LLC** **c/o Richard Levy Jr Pryor Cashman** **7 Times Square** **New York, NY  10036** | | | | | | | **1,600,000.00** |
| Last four digits of ACCOUNT NO. **David Bergstein** | | | | | | | **22,464.50** |

Sheet no.  10  of  54  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal > | $ | **4,669,962.50** |
| Total > | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                          2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: |
|-------|--------------------|-----------|
|       | Debtor. | **2:10-bk-19912-BR**    (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br>**De Lane Lea**<br>**75 Dean St**<br>**St Petersberg, FL  33711** | | | | | | | 879.27 |
| Last four digits of ACCOUNT NO.<br>**Dead Meat LLC**<br>**4186 48th Ave South**<br>**St Petersberg, FL  33711** | | | | | | | 22,744.00 |
| Last four digits of ACCOUNT NO.<br>**Deep Sea Bait and Chum LLC**<br>**1925 Century Park East**<br>**22nd Flr**<br>**Los Angeles, CA  90067** | | | | | | | 9,083.00 |
| Last four digits of ACCOUNT NO.<br>**Delancey Street Foundation**<br>**600 Embarcadero**<br>**San Francisco, CA  94107** | | | | | | | 350.00 |
| Last four digits of ACCOUNT NO.<br>**Detroit Riot Productions LLC** | | | | | | | 30,000.00 |

Sheet no.  11  of  54  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▷  $  **63,056.27**

Total ▷  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                                 **2007 USBC, Central District of California**

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>**Discovery Communications LLC**<br><br>Silver Spring, MD  20910 | | | | | | | **111,352.55** |
| Last four digits of ACCOUNT NO.<br>**Disney Screening Rooms**<br>**c/o Bank of America**<br>**File 51082**<br>**Los Angeles, CA  90074** | | | | | | | **2,075.00** |
| Last four digits of ACCOUNT NO.<br>**Dox Productions Ltd**<br>**c/o Robert Ritholz et al LLP**<br>**235 Park Ave South 3rd Floor**<br>**New York, NY  10003** | | | | | | | **522,510.00** |
| Last four digits of ACCOUNT NO.<br>**Dream Entertainment**<br>**8489 West Third Street**<br>**Suite 1036**<br>**Los Angeles, CA  90048** | | | | | | | **3,960.00** |
| Last four digits of ACCOUNT NO.<br>**Drexel Theatres Group**<br>**1824 N High St**<br>**Columbus, OH  43201** | | | | | | | **2,000.00** |

Sheet no.  12 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤  $       **641,897.55**

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

**Form B6F (Official Form 6F)  - (Rev. 12/07)**                                    **2007 USBC, Central District of California**

| In re | **ThinkFilm, LLC** | Case No.: |
|---|---|---|
| | Debtor. | **2:10-bk-19912-BR**    (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **Eating The Bones Productions Inc 275 King St East Suite 274 Toronto, ON  M5A-1K2 Canada** | | | | | | | 7,653.00 |
| Last four digits of ACCOUNT NO. **Empire Design 29 Queen Anne St London, England W1G-9HU UK** | | | | | | | 19,953.11 |
| Last four digits of ACCOUNT NO. **Entertainment Cinemas PO Box 1658 Edgartown, MA  02539** | | | | | | | 1,000.00 |
| Last four digits of ACCOUNT NO. **Equinox Entertainment** | | | | | | | 2,822.78 |
| Last four digits of ACCOUNT NO. **Eric Watson 40 Shore Blvd # 2 M Brooklyn, NY  11235** | | | | | | | 1,500.00 |

Sheet no. 13 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤  $    32,928.89

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                          **2007 USBC, Central District of California**

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **Esquire Thratre Ltd 125 East Court St Suite 100 Cincinnati, OH 45202** | | | | | | | 1,050.00 |
| Last four digits of ACCOUNT NO. **Evolution QC LLC 2407 W Magnolia Blvd Burbank, CA 91506** | | | | | | | 16,700.00 |
| Last four digits of ACCOUNT NO. **Famous Players Limited** | | | | | | | 5,362.84 |
| Last four digits of ACCOUNT NO. **Federeal Express PO Box 4626 Toronto STN A Toronto, ON M5W-5B4 Canada** | | | | | | | 10,632.40 |
| Last four digits of ACCOUNT NO. **FedEx PO Box 371461 Pittsburgh, PA 15250** | | | | | | | 39,179.61 |

Sheet no. 14 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | Subtotal > | $ | 72,924.85 |
|---|---|---|---|
| | Total > | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

**Form B6F (Official Form 6F)  - (Rev. 12/07)**                                           **2007 USBC, Central District of California**

| In re | **ThinkFilm, LLC** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **FEI Theatres** **PO Box 380286** **Cambridge, MA  02238-0286** | | | | | | | 500.00 |
| Last four digits of ACCOUNT NO. **Festival Cinemas** | | | | | | | 1,149.64 |
| Last four digits of ACCOUNT NO. **Film One Productions Inc** | | | | | | | 136.96 |
| Last four digits of ACCOUNT NO. **Four Seasons Hotel** **300 S Doheny Dr** **Los Angeles, CA  90048** | | | | | | | 8,454.00 |
| Last four digits of ACCOUNT NO. **Franklin Weinrib Rudell & Vassallo** **488 Madison Ave** **New York, NY  10022-5707** | | | | | | | 3,000.00 |

Sheet no.  15 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➢ | $ | 13,240.60

Total ➢ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> **Friends of the Penn** <br> **PO Box 6462** <br> **Plymouth, MI  48170** | | | | | | | **250.00** |
| Last four digits of ACCOUNT NO. <br> **Fross Zelnick Lehrman & Zissu PC** <br> **866 United Nations Plaza** <br> **At First Avenue & 48th Street** <br> **New York, NY  10017** | | | | | | | **3,277.50** |
| Last four digits of ACCOUNT NO. <br> **Galaxy Entertainment** | | | | | | | **310.25** |
| Last four digits of ACCOUNT NO. <br> **George Express Inc** <br> **63 N 8th St** <br> **Hawthorne, NJ  07506** | | | | | | | **917.50** |
| Last four digits of ACCOUNT NO. <br> **Get Services** <br> **309 W 57th St** <br> **Suite 503 A** <br> **New York, NY  10019** | | | | | | | **1,215.00** |

Sheet no. 16 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal > $ **5,970.25**

Total > $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)

2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **Getty Images** PO Box 953604 St Louis, MO  63195-3604 | | | | | | | 11,200.00 |
| Last four digits of ACCOUNT NO. **Goldcrest Post Productions** 799 Washington St New York, NY  10014 | | | | | | | 335.97 |
| Last four digits of ACCOUNT NO. **Golden 9 Design** Bredgade 28 A, 2 sal Copenhagen K Denmark 1260 | | | | | | | 400.00 |
| Last four digits of ACCOUNT NO. **Hadassah Magazine** Advertising Department 50 West 58th St New York, NY  10019 | | | | | | | 7,000.00 |
| Last four digits of ACCOUNT NO. **Half Nelson LLC** c/o Lutz and Carr 300 E 42nd St New York, NY  10017 | | | | | | | 311,246.00 |

Sheet no.  17 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | Subtotal > | $ | 330,181.97 |
|---|---|---|---|
| | Total > | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                        2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **Hallows End Productions LLC PO Box 20161 Fort Worth, TX 76102** | | | | | | | 2,318.00 |
| Last four digits of ACCOUNT NO. **Hammer Creative 6311 Romaine St Suite 7316 Hollywood, CA 90038-2617** | | | | | | | 24,195.00 |
| Last four digits of ACCOUNT NO. **HanWay Films Limited 24 Hanway St London, England W1T-1UH UK** | | | | | | | 4,854.00 |
| Last four digits of ACCOUNT NO. **Heenan Blaikie** | | | | | | | 26,119.12 |
| Last four digits of ACCOUNT NO. **Hibiscus Films 39 West 19th St Suite 604 New York, NY 10011** | | | | | | | 80,000.00 |

Sheet no. _18_ of _54_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ›  $    137,486.12

Total ›  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. _____<br>**Hodgson Russ LLP**<br>**140 Pearl St Suite 100**<br>**The Guaranty Building**<br>**Buffalo, NY  14202-4014** | | | | | | | 2,750.87 |
| Last four digits of ACCOUNT NO. _____<br>**Hollywood Theatre**<br>**4122 NE Sandy Blvd**<br>**Portland, OR  97212** | | | | | | | 1,200.00 |
| Last four digits of ACCOUNT NO. _____<br>**Home Box Office Inc**<br>**1100 Ave of the Americas**<br>**New York, NY  10036** | | | | | | | 98,802.00 |
| Last four digits of ACCOUNT NO. _____<br>**Huntsville Productions Inc**<br>**501 S Beverly Dr**<br>**3rd Floor**<br>**Beverly Hills, CA  90212** | | | | | | | 5,460.95 |
| Last four digits of ACCOUNT NO. _____<br>**IESI - NY Corporation**<br>**PO Box 660654**<br>**Dallas, TX  75266-0654** | | | | | | | 57.56 |

Sheet no.  19  of  54  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

|  | Subtotal > | $ | 108,271.38 |
|---|---|---|---|
|  | Total > | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br>**III Ville Films**<br>**1102 N Brand Blvd**<br>**Suite 49**<br>**Glendale, CA  91202** | | | | | | | **5,878.00** |
| Last four digits of ACCOUNT NO.<br>**ImaginAsian TV**<br>**19 W 44th St**<br>**9th Floor**<br>**New York, NY  10036** | | | | | | | **2,600.00** |
| Last four digits of ACCOUNT NO.<br>**In the Forest LLC**<br>**1515 12th Avenue**<br>**Seattle, WA  98122** | | | | | | | **32,898.00** |
| Last four digits of ACCOUNT NO.<br>**Infinity Resources Inc** | | | | | | | **916.95** |
| Last four digits of ACCOUNT NO.<br>**Insight Film Releasing Inc**<br>**112 West 6th Street**<br>**Vancouver, BC**<br>**V5Y-1K6**<br>**Canada** | | | | | | | **761.00** |

Sheet no.  20 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ›   $   **43,053.95**

Total ›   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

**Form B6F (Official Form 6F)  - (Rev. 12/07)**                                    **2007 USBC, Central District of California**

| In re | **ThinkFilm, LLC** | | Case No.: | |
|-------|--------------------|-|-----------|--|
| | | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> **Insight Screening Room** <br> **30170 Grand Rive Avenue** <br> **Farmington Hills, MI  48336** | | | | | | | 390.00 |
| Last four digits of ACCOUNT NO. <br> **Iron Horse Entertainment LLC** <br> **Lantern Lane Entertainment** <br> **PO Box 8187** <br> **Calabasas, CA  91372-8187** | | | | | | | 92,889.00 |
| Last four digits of ACCOUNT NO. <br> **J & R Electronics Inc** | | | | | | | 230.00 |
| Last four digits of ACCOUNT NO. <br> **Jacques S Lempire** <br> **321 E 54th St # 10 E** <br> **New York, NY 10022** | | | | | | | 280.00 |
| Last four digits of ACCOUNT NO. <br> **Jeremy Dean** <br> **1908 4th St West** <br> **Palmetto, FL  34221** | | | | | | | 22.00 |

Sheet no.  21  of  54  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal ➤ | $ | 93,811.00 |
| Total ➤ | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                      2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. ___ <br> **JH Pub** <br> **1320 Bellevue St** <br> **S Lazare, Quebec** <br> **J7T-2L2** <br> **Canada** | | | | | | | **12.30** |
| Last four digits of ACCOUNT NO. ___ <br> **Joanna Konjevod** <br> **3355 Wilshire Blvd # 802** <br> **Los Angeles, CA  90010** | | | | | | | **300.00** |
| Last four digits of ACCOUNT NO. ___ <br> **Junket Productions Ins** <br> **5 Old Farm Lane** <br> **Hartsdale, NY  10530** | | | | | | | **31,860.07** |
| Last four digits of ACCOUNT NO. ___ <br> **Kelli Norden and Associates** <br> **11726 Old Vinccente Blvd** <br> **Suite 205** <br> **Los Angeles, CA  90049** | | | | | | | **4,150.74** |
| Last four digits of ACCOUNT NO. ___ <br> **Kinetic Trailerworks** <br> **141 Fifth Ave 11th Flr** <br> **New York, NY  10010** | | | | | | | **15,000.00** |

Sheet no. _22_ of _54_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | Subtotal › | $ | **51,323.11** |
|---|---|---|---|
| | Total › | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                                      **2007 USBC, Central District of California**

| In re | **ThinkFilm, LLC** | Case No.: |
|---|---|---|
| | Debtor. | **2:10-bk-19912-BR**    (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> **Landmark Sunshine Cinema** <br> **143 E Houston** <br> **New York, NY  10002** | | | | | | | **6,000.00** |
| Last four digits of ACCOUNT NO. <br> **Landmark Theatres** <br> **2222 S Barrington Ave** <br> **Los Angeles, CA  90064** | | | | | | | **6,819.00** |
| Last four digits of ACCOUNT NO. <br> **Lantern Lane Entertainment** <br> **PO Box 8187** <br> **Calabasas, CA  91372-8187** | | | | | | | **50,000.00** |
| Last four digits of ACCOUNT NO. <br> **Lefont Theaters Inc** <br> **1266 W Paces Ferry Rd NW** <br> **Suite 613** <br> **Atlanta, GA  30327** | | | | | | | **400.00** |
| Last four digits of ACCOUNT NO. <br> **Legalink Inc** <br> **20750 Ventura Blvd** <br> **Suite 205** <br> **Woodland, Hills, CA  91364** | | | | | | | **1,319.00** |

Sheet no.  23  of  54  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤  | $ | **64,538.00** |

Total ➤  | $ |  |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br>**Les Film Seville Pictures**<br>**147 St Paul Quest**<br>**Montreal, Quebec**<br>**H2Y-1Z5**<br>**Canada** | | | | | | | **11,688.19** |
| Last four digits of ACCOUNT NO.<br>**Lie With Me Productions Inc**<br>**18 Gloucester Lane**<br>**4th Floor**<br>**Toronto, Ontario M4Y-1L5**<br>**Canada** | | | | | | | **28,407.00** |
| Last four digits of ACCOUNT NO.<br>**Lionsgate Films Inc**<br>**2700 Colorado Ave**<br>**Santa Monice, CA  90404** | | | | | | | **1.00** |
| Last four digits of ACCOUNT NO.<br>**Little Athens Productions LLC**<br>**9595 Wilshire Blvd**<br>**9th Floor**<br>**Beverly Hills, CA  90212** | | | | | | | **7,015.00** |
| Last four digits of ACCOUNT NO.<br>**LJR & Associates Inc**<br>**Airport Concierge Services**<br>**PO Box 4203**<br>**Redondo Beach, CA  90277-1755** | | | | | | | **1,010.00** |

Sheet no.  24 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 48,121.19

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **Loki Films LLC 443 Greenwich St 5th Floor New York, NY 10013** | | | | | | | 4,779.00 |
| Last four digits of ACCOUNT NO. **London Drugs Limited 12831 Horseshoe Place Riverside Industrial Park Richmond, BC V7A-4X5 Canada** | | | | | | | 250.40 |
| Last four digits of ACCOUNT NO. **Los Angeles Superior Court** | | | | | | | 1,050.00 |
| Last four digits of ACCOUNT NO. **Mammoth Advertising 55 Washington St Suite 301 Brooklyn, NY 11201** | | | | | | | 428,295.00 |
| Last four digits of ACCOUNT NO. **Mariemont Theatre Ltd 125 E Court St Suite 1000 Cincinnati, OH 45202** | | | | | | | 1,200.00 |

Sheet no.  25 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ˃    $    435,574.40

Total ˃    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                          2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **Marine Film Service PO Box 5253 San Pedro, CA  90733** | | | | | | | 1,500.00 |
| Last four digits of ACCOUNT NO. **Mercury Promotions & Fulfillment 35610 Mound Rd Sterling Heights, MI  48310** | | | | | | | 13,999.82 |
| Last four digits of ACCOUNT NO. **Metreploitan Telecommunications PO Box 9660 Manchester, NY  03108-9660** | | | | | | | 973.57 |
| Last four digits of ACCOUNT NO. **Miramax Films Corp 161 Ave of the Americas 15th Floor New York, NY  10010** | | | | | | | 535.62 |
| Last four digits of ACCOUNT NO. **Mitchell Silberberg Knupp LLP** | | | | | | | 100,000.00 |

Sheet no.  26  of  54  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal ➤ | $ | 117,009.01 |
| Total ➤ | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|-------|---------|-------|------|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **Mitchells** PO Box 2431 New York, NY 10116-2431 | | | | | | | 197.16 |
| Last four digits of ACCOUNT NO. **MMA** 8422 Melrose Place Los Angeles, CA 90069 | | | | | | | 600.00 |
| Last four digits of ACCOUNT NO. **Mongrel Media** 1028 Queen St West Toronto, Ontario M6J-1H6 Canada | | | | | | | 33,142.19 |
| Last four digits of ACCOUNT NO. **Moroch Partners LP** 3625 N Hall St Suite 1100 Dallas, TX 75219 | | | | | | | 4,000.00 |
| Last four digits of ACCOUNT NO. **Movieline International** 2870 N Speer Blvd Suite 280 Denver, CO 80211 | | | | | | | 300.00 |

Sheet no. 27 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **38,239.35**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                                    **2007 USBC, Central District of California**

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. _____<br>**Murphy Pearson Bradley & Feeney**<br>**88 Kearney St**<br>**10th Floor**<br>**San Francisco, CA  94108** | | | | | | | 4,207.60 |
| Last four digits of ACCOUNT NO. _____<br>**Myriad Litigation Solutions**<br>**640 S Olive St**<br>**Los Angeles, CA  90014** | | | | | | | 7,321.15 |
| Last four digits of ACCOUNT NO. _____<br>**Myriad Pictures Inc**<br>**3015 Main St # 400**<br>**Santa Monica, CA  90405** | | | | | | | 4,816.00 |
| Last four digits of ACCOUNT NO. _____<br>**Nancy A Willen**<br>**dba Acme Public Relations**<br>**1158 26th St Ste 881**<br>**Santa Monica, CA  90403** | | | | | | | 14,320.99 |
| Last four digits of ACCOUNT NO. _____<br>**National Film Board of Canada**<br>**PO Box 6100 / CP 6100**<br>**STN Centre - Ville**<br>**Montreal, Quebec H3C-3H5**<br>**Canada** | | | | | | | 110,000.00 |

Sheet no.  28  of  54  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

|  | | |
|---|---|---|
| **Subtotal** ➢ | $ | 140,665.74 |
| **Total** ➢ | $ | |

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

Form B6F (Official Form 6F)  - (Rev. 12/07)

2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **National Film Trustee Company** **66-68 Margaret Street** **London, England** **W1W-8SR** **UK** | | | | | | | **53,000.00** |
| Last four digits of ACCOUNT NO. **National Promotions** **3434 Overland Ave** **Los Angeles, CA  90034** | | | | | | | **36,920.00** |
| Last four digits of ACCOUNT NO. **Natural Scenes Ltd** **7 Denmark Street** **London, England** **WC2H-8LP** **UK** | | | | | | | **62,235.00** |
| Last four digits of ACCOUNT NO. **Network Global Logistics** **PO Box 90912** **Los Angeles, CA  90009** | | | | | | | **59,305.60** |
| Last four digits of ACCOUNT NO. **New Wave Design Group** **2408 W Olive Ave** **Burbank, CA  91506** | | | | | | | **10,000.00** |

Sheet no. 29 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal ➤ | $ | **221,460.60** |
| Total ➤ | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> **NEXT** <br> **15 Watts St** <br> **New York, NY  10013** | | | | | | | **11,232.00** |
| Last four digits of ACCOUNT NO. <br> **Nice Guys / JDC Limo** <br> **3100 Airport Ave Ste C** <br> **Santa Monica, CA  90405** | | | | | | | **5,563.70** |
| Last four digits of ACCOUNT NO. <br> **Nicey Nice (Copperheart) Prod** <br> **121 John St Ste 1** <br> **Toronto, Ontario** <br> **M5V-2E2** <br> **Canada** | | | | | | | **26,353.00** |
| Last four digits of ACCOUNT NO. <br> **Nobu Fifty Seven** <br> **40 W 57th St** <br> **New York, NY  10019** | | | | | | | **19,904.40** |
| Last four digits of ACCOUNT NO. <br> **Noise Film LLC** <br> **280 S Euclid Ave Ste 325** <br> **Pasadena, CA  91101** | | | | | | | **23,198.00** |

Sheet no.  30  of  54  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▷  $    **86,251.10**

Total ▷  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

**Form B6F (Official Form 6F) - (Rev. 12/07)**                                                      **2007 USBC, Central District of California**

| In re | **ThinkFilm, LLC** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. ____<br>**North By Northwest Ent**<br>**903 W Broadway Ave**<br>**Spokane, WA  99201** | | | | | | | 33,015.00 |
| Last four digits of ACCOUNT NO. ____<br>**OFRB** | | | | | | | 6,166.55 |
| Last four digits of ACCOUNT NO. ____<br>**Olson Visual Inc**<br>**13000 Weber Way**<br>**Hawthorne, CA  90250** | | | | | | | 2,800.25 |
| Last four digits of ACCOUNT NO. ____<br>**Olswang** | | | | | | | 34,733.90 |
| Last four digits of ACCOUNT NO. ____<br>**Omnilife De Mexico**<br>**6100 Wilshire Blvd**<br>**Suite 1640**<br>**Los Angeles, CA  90048** | | | | | | | 64,467.00 |

Sheet no. _31_ of _54_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 141,182.70

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                        2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> **On The Stroll Productions Inc** <br> **103-80 Charles St East** <br> **Toronto, Ontario** <br> **M4Y-2W6** <br> **Canada** | | | | | | | **11,781.00** |
| Last four digits of ACCOUNT NO. <br> **Orange LT LLC** <br> **251 S Floral St** <br> **Salt Lake City, UT  84111** | | | | | | | **3,771.74** |
| Last four digits of ACCOUNT NO. <br> **Oregon Film & Video Foundation** <br> **4122 NE Sandy Blvd** <br> **Portland, OR  97212** | | | | | | | **1,450.00** |
| Last four digits of ACCOUNT NO. <br> **Orlando Premiere Cinemas** <br> **109 W 4th** <br> **Big Spring, TX  79720** | | | | | | | **200.00** |
| Last four digits of ACCOUNT NO. <br> **Outfest** <br> **3470 Wilshire Blvd** <br> **Suite 1022** <br> **Los Angeles, CA  90010** | | | | | | | **500.00** |

Sheet no.  32  of  54  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | Subtotal > | $ | **17,702.74** |
|---|---|---|---|
| | Total > | $ | |

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)**

Form B6F (Official Form 6F)  - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br>**PAETEC**<br>**PO Box 1283**<br>**Buffalo, NY  14240-1283** | | | | | | | 6,139.46 |
| Last four digits of ACCOUNT NO.<br>**Palisades Media Group Inc**<br>**1620 26th St**<br>**Suite 2050 N**<br>**Santa Monica, CA  90404** | | | | | | | 947,049.97 |
| Last four digits of ACCOUNT NO.<br>**Palisades Picture Entertainment Group**<br>**1450 Broadway**<br>**4th Floor**<br>**New York, NY  10018** | | | | | | | 27,060.00 |
| Last four digits of ACCOUNT NO.<br>**Participant Productions LLC**<br>**335 Maple Dr**<br>**Suite 354**<br>**Beverly Hills, CA  90210** | | | | | | | 224,289.00 |
| Last four digits of ACCOUNT NO.<br>**Patricia Swords**<br>**1769 Woodland Ave**<br>**Glendale, CA  91208** | | | | | | | 3,500.00 |

Sheet no.  33  of  54  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ›   $    **1,208,038.43**

Total ›   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                          2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. _____ <br><br>**Permut Presentations Inc** | | | | | | | 128,914.00 |
| Last four digits of ACCOUNT NO. _____ <br><br>**Perpetual Systems**<br>**PO Box 116**<br>**Montrose, NY  10548** | | | | | | | 465.00 |
| Last four digits of ACCOUNT NO. _____ <br><br>**Picture Head LLC**<br>**1132 N Vine St**<br>**Hollywood, CA  90038** | | | | | | | 83,095.28 |
| Last four digits of ACCOUNT NO. _____ <br><br>**Picture Production Company**<br>**19/20 Poland St**<br>**London, England**<br>**W1F-8QF**<br>**UK** | | | | | | | 19,635.90 |
| Last four digits of ACCOUNT NO. _____ <br><br>**Pitney Bowes Global Financial Svc**<br>**PO Box 856460**<br>**Louisville, KY  40285-6460** | | | | | | | 463.17 |

Sheet no. __34__ of __54__ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 232,573.35

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                                      2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> **PMK HBH** <br> **700 San Vincente Blvd** <br> **Suite G 910** <br> **W Hollywood, CA  90069** | | | | | | | **18,000.00** |
| Last four digits of ACCOUNT NO. <br> **Point 360** <br> **1220 N Highland Ave** <br> **Hollywood, CA  90038** | | | | | | | **426.52** |
| Last four digits of ACCOUNT NO. <br> **Pretty Pictures Inc** <br> **100 Rue de La Folie Merricourt** <br> **Paris  75011** <br> **France** | | | | | | | **4,000.00** |
| Last four digits of ACCOUNT NO. <br> **Primer Movie Ltd** | | | | | | | **10,026.00** |
| Last four digits of ACCOUNT NO. <br> **Production Management Services** | | | | | | | **1,000,000.00** |

Sheet no.  35  of  54  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | Subtotal ► | $ | 1,032,452.52 |
|---|---|---|---|
| | Total ► | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **Productive International** | | | | | | | 1,300.00 |
| Last four digits of ACCOUNT NO. **Protocols of Zion LLC** 601 W 26th St 17th Floor New York, NY 10001 | | | | | | | 8,189.00 |
| Last four digits of ACCOUNT NO. **Quality Sign & Marquee** 5462 Second St Irwindale, CA 97706 | | | | | | | 11,029.53 |
| Last four digits of ACCOUNT NO. **Raleigh Studios** 5300 Melrose Ave Hollywood, CA 90038 | | | | | | | 530.00 |
| Last four digits of ACCOUNT NO. **Reed Business Information** 225 Wyman St Waltham, MA 02451 | | | | | | | 299,729.00 |

Sheet no. _36_ of _54_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal ➤ | $ | 320,777.53 |
| Total ➤ | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br>**Regal Cinema Art**<br>**7132 Regal Ln**<br>**Knoxville, TN  37918** | | | | | | | **4,500.00** |
| Last four digits of ACCOUNT NO.<br>**Register of Copyrights** | | | | | | | **312.50** |
| Last four digits of ACCOUNT NO.<br>**Rent It**<br>**7552 Canoga Park**<br>**Canoga Park, CA  91311** | | | | | | | **747.21** |
| Last four digits of ACCOUNT NO.<br>**Rentrak Corporation**<br>**7700 NE Ambassador Pl**<br>**Portland, OR  97220** | | | | | | | **2,200.00** |
| Last four digits of ACCOUNT NO.<br>**Richard H Lewis Architect**<br>**444 Central Park West**<br>**New York, NY  10025** | | | | | | | **2,959.14** |

Sheet no. 37 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ›  $    **10,718.85**

Total ›  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|-------|--------------------|-----------|--|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **Richards Layton and Finger One Rodney Square 920 N King St Wilmington, DE  19801** | | | | | | | 11,311.35 |
| Last four digits of ACCOUNT NO. **Ripple Effect LLC 1748 Correa Way Los Angeles, CA  90049** | | | | | | | 18,561.00 |
| Last four digits of ACCOUNT NO. **Roadside Attractions** | | | | | | | 792.20 |
| Last four digits of ACCOUNT NO. **Robert Half Technology File 73484 PO Box 60000 San Francisco, CA  94160-3484** | | | | | | | 4,036.63 |
| Last four digits of ACCOUNT NO. **Rogers Video** | | | | | | | 2,494.84 |

Sheet no.  38  of  54  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▷  $        37,196.02

Total ▷  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|-------|--------------------|-----------|--|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **RSM McGladrey Inc** **5155 Paysphere Circle** **Chicago, IL  60674** | | | | | | | **29,510.57** |
| Last four digits of ACCOUNT NO. **Safeword Productions LLC** **311 Church St** **Suite 2B** **New York, NY  10013** | | | | | | | **6,250.00** |
| Last four digits of ACCOUNT NO. **Safeworld Productions LLC** **311 Church St** **Suite 2B** **New York, NY  10013** | | | | | | | **88,866.00** |
| Last four digits of ACCOUNT NO. **Sally Harlor** **232 Madison Ave** **Mezzanine** **New York, NY  10016** | | | | | | | **6,200.00** |
| Last four digits of ACCOUNT NO. **Sarnoff Information Technologies** **20 Corporate Park** **Suite 350** **Irvine, CA  92606** | | | | | | | **904.50** |

Sheet no.  39 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ›  $    131,731.07

Total ›  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                      **2007 USBC, Central District of California**

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **Schwartz Levitsky Feldmanad LLP 28619 1 1167 Caledonia Rd Toronto, Ontario M6A-2X1 Canada** | | | | | | | 25,987.50 |
| Last four digits of ACCOUNT NO. **Screen Actors Guild Awards 1401 Westwood Blvd 3rd Floor Los Angeles, CA  90024** | | | | | | | 250.00 |
| Last four digits of ACCOUNT NO. **Screen Capital International Corp 345 N Maple Dr Suite 294 Beverly Hills, CA  90210** | | | | | | | 217,874.82 |
| Last four digits of ACCOUNT NO. **ShadowVenture LLC 3015 Main St Suite 400 Santa Monica, CA  90405** | | | | | | | 155,647.00 |
| Last four digits of ACCOUNT NO. **Shaker Square Cinemas 6200 SOM Center Rd Solon, OH  44139** | | | | | | | 1,025.00 |

Sheet no. 40 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ⟩   $   400,784.32

Total ⟩   $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)**

**Form B6F (Official Form 6F)  - (Rev. 12/07)**                    **2007 USBC, Central District of California**

| In re | **ThinkFilm, LLC** | Case No.: | |
|-------|--------------------|-----------| |
|       | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **Sharewell Group LLC** | | | | | | | 50,000.00 |
| Last four digits of ACCOUNT NO. **Sharim Inc** **125 Park Ave** **11th Floor** **New York, NY  10017** | | | | | | | 116,343.84 |
| Last four digits of ACCOUNT NO. **Smooth Stone Productions Inc** | | | | | | | 693.12 |
| Last four digits of ACCOUNT NO. **Solar Filmworks LLC** **1501 Richland St** **Columbia, SC  29201** | | | | | | | 60,065.00 |
| Last four digits of ACCOUNT NO. **SouthSide Works Cinema** **6200 SOM Center Rd C-20** **Solon, OH  44139** | | | | | | | 1,600.00 |

Sheet no.  41  of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|--|--|--|
| **Subtotal** ‣ | $ | 228,701.96 |
| **Total** ‣ | $ | |

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

Form B6F (Official Form 6F)  - (Rev. 12/07)                                    **2007 USBC, Central District of California**

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **Special Event Management 22704 Ventura Blvd # 409 Woodland Hills, CA  91364** | | | | | | | 4,255.00 |
| Last four digits of ACCOUNT NO. **Starlog Group Inc 33 West 19th St 5th Floor New York, NY  10011** | | | | | | | 2,278.00 |
| Last four digits of ACCOUNT NO. **Stephanie Lempire 321 East 54th St Apt 10E New York, NY  10022** | | | | | | | 3,780.00 |
| Last four digits of ACCOUNT NO. **Stikeman Elliott LLC 1155 Rene-Levesque Blvd West 40th Floor Montreal, Quebec  H3B-3V2 Canada** | | | | | | | 16,750.54 |
| Last four digits of ACCOUNT NO. **Studio Canal 1 Place du Spectacle Espace Eiffel Issy les Moulineaux Paris  Codex 9    France** | | | | | | | 53,733.41 |

Sheet no.  42 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | Subtotal ➤ | $ | **80,796.95** |
|---|---|---|---|
| | Total ➤ | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                        2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> **Sundance Channell** | | | | | | | 50,000.00 |
| Last four digits of ACCOUNT NO. <br> **Sunlion Films LLC** <br> **481 Redwood Ave** <br> **Los Angeles, CA  90066** | | | | | | | 55,315.00 |
| Last four digits of ACCOUNT NO. <br> **Superior Film Service** | | | | | | | 145.83 |
| Last four digits of ACCOUNT NO. <br> **Susan Tregub** | | | | | | | 17,477.61 |
| Last four digits of ACCOUNT NO. <br> **Swank Motion Pictures Inc** | | | | | | | 156.57 |

Sheet no.  43 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal ⟩ | $ | 123,095.01 |
| Total ⟩ | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)

2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> **Sze Kwan Chan** | | | | | | | 55.00 |
| Last four digits of ACCOUNT NO. <br> **Technicolor Canada Inc** <br> **15 Hereford St** <br> **Brampton, Ontario** <br> **L6Y-0J7** <br> **Canada** | | | | | | | 93,489.22 |
| Last four digits of ACCOUNT NO. <br> **Technicolor Cinema Distribution** <br> **40 Lesmill Rd** <br> **Don Mills, Ontario** <br> **M3B-2T5** <br> **Canada** | | | | | | | 3,270.29 |
| Last four digits of ACCOUNT NO. <br> **Technicolor Cinema Distribution 20001** <br> **Dept 7660** <br> **Los Angeles, CA  90088-7660** | | | | | | | 295,988.29 |
| Last four digits of ACCOUNT NO. <br> **Technicolor Creative Svc GBP** <br> **Pinewood Studios** <br> **Pinewood Rd** <br> **Buchinghamshire, England** <br> **SL0-0NH   UK** | | | | | | | 32,603.33 |

Sheet no.  44  of  54  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 425,406.13

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)

2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> **Technicolor Home Entertainment Dept No 7658 Los Angeles, CA  90088-7658** | | | | | | | **509,545.49** |
| Last four digits of ACCOUNT NO. <br> **Technicolor Limited Bath Rd West Drayton Middlesex, England  UB7-0DB UK** | | | | | | | **30,029.90** |
| Last four digits of ACCOUNT NO. <br> **The Azure LLP 18 Soho Square London, England W1D-3QI UK** | | | | | | | **254,419.00** |
| Last four digits of ACCOUNT NO. <br> **The Discovery Channel** | | | | | | | **19,469.64** |
| Last four digits of ACCOUNT NO. <br> **The Event Department 8212 Sunset Blvd Los Angeles, CA  90046** | | | | | | | **5,905.86** |

Sheet no.  45 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ›   $   819,369.89

Total ›   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **The Flicks** **646 Fulton** **Boise, ID  83702** | | | | | | | 650.00 |
| Last four digits of ACCOUNT NO. **The Killing Floor LLC** **9601 Wilshire Blvd** **Suite 240** **Beverly Hills, CA  90210** | | | | | | | 72,714.00 |
| Last four digits of ACCOUNT NO. **The L Magazine** **20 Jay St # 207** **Brooklyn, NY  11201** | | | | | | | 2,800.00 |
| Last four digits of ACCOUNT NO. **The Preview Room** **582 Market St** **Suite 101** **San Francisco, CA  94104** | | | | | | | 2,450.00 |
| Last four digits of ACCOUNT NO. **The Ten Distribution** | | | | | | | 307,087.00 |

Sheet no. _46_ of _54_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal >   $          385,701.00

Total >   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                          **2007 USBC, Central District of California**

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **The Wall Group LA LLC 329 N Wetherly Dr Suite 207 Beverly Hills, CA  90211** | | | | | | | 15,816.20 |
| Last four digits of ACCOUNT NO. **The Wall Group NY 421 W 14th St 2nd Floor New York, NY  10014** | | | | | | | 2,496.00 |
| Last four digits of ACCOUNT NO. **The Wright Cleaning Company 336 W 37th St BSMT Level New York, NY  10018** | | | | | | | 1,926.91 |
| Last four digits of ACCOUNT NO. **Theatre Patners Group LLC 100 N Crescent Dr Suite 150 Beverly Hills, CA  90210** | | | | | | | 3,600.00 |
| Last four digits of ACCOUNT NO. **Theodore Peters** | | | | | | | 11,309.00 |

Sheet no.  47 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal ⟩ | $ | 35,148.11 |
| Total ⟩ | $ | |

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

Form B6F (Official Form 6F)  - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> **Thomson CompuMark** <br> **PO Box 71892** <br> **Chicago, IL  60694-1892** | | | | | | | 5,510.00 |
| Last four digits of ACCOUNT NO. <br> **Thousand Word LLC** <br> **110 S Fairfax Ave** <br> **Suite 370** <br> **Los Angeles, CA  90036** | | | | | | | 41,354.00 |
| Last four digits of ACCOUNT NO. <br> **Timbol Design Communications** <br> **29 Song Bird Dr** <br> **Markham, Ontario** <br> **L3S-3X7** <br> **Canada** | | | | | | | 548.39 |
| Last four digits of ACCOUNT NO. <br> **Time Inc** <br> **1271 Avenue of Americas** <br> **New York, NY  10020** | | | | | | | 500.00 |
| Last four digits of ACCOUNT NO. <br> **Time Warner Cable of NYC** <br> **PO Box 9227** <br> **Uniondale, NY  11555-9227** | | | | | | | 410.98 |

Sheet no.  48 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | Subtotal ➤ | $ | 48,323.37 |
|---|---|---|---|
| | Total ➤ | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|-------|--------------------|-----------|--|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. ___<br>**Titra California Inc**<br>**733 Salem St**<br>**Glendale, CA  91203** | | | | | | | 7,500.00 |
| Last four digits of ACCOUNT NO. ___<br>**TLA Video** | | | | | | | 10,770.00 |
| Last four digits of ACCOUNT NO. ___<br>**Toronto Court Reporters**<br>**65 Queen St West**<br>**Suite 1410**<br>**Toronto, Ontario  M5H-2M5**<br>**Canada** | | | | | | | 6,219.20 |
| Last four digits of ACCOUNT NO. ___<br>**Tracey Fragments Inc**<br>**245 Clinton St 2nd Floor**<br>**Toronto, Ontario**<br>**M6G-2Y7**<br>**Canada** | | | | | | | 8,025.00 |
| Last four digits of ACCOUNT NO. ___<br>**Trust Account of Leopold Petrich & S**<br>**2049 Century Park East**<br>**Suite 3110**<br>**Los Angeles, CA  90067-3274** | | | | | | | 15,000.00 |

Sheet no. _49_ of _54_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▸    $    47,514.20

Total ▸    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br>**TSG Reporting**<br>**747 Third Ave**<br>**28th Floor**<br>**New York, NY  10017** | | | | | | | **4,917.00** |
| Last four digits of ACCOUNT NO.<br>**Tully Productions LLC**<br>**350 West 12th St # 4A**<br>**New York, NY  10014** | | | | | | | **6.00** |
| Last four digits of ACCOUNT NO.<br>**Two Angels Inc**<br>**Writers Guild of America West**<br>**7000 W Third St**<br>**Los Angeles, CA  90048** | | | | | | | **165,914.00** |
| Last four digits of ACCOUNT NO.<br>**UPS Canada**<br>**CP 11086 Succ Centre Ville**<br>**Montreal, Quebec**<br>**H3C-5C6**<br>**Canada** | | | | | | | **31.62** |
| Last four digits of ACCOUNT NO.<br>**Uptown Entertainment Inc**<br>**2211 Woodward Ave**<br>**4th Floor**<br>**Detroit, MI  48201** | | | | | | | **2,000.00** |

Sheet no.  50 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ›  $      172,868.62

Total ›  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                                                  2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **Urban Post Production 22 Boston Ave Toronto, Ontario M4M-2T9 Canada** | | | | | | | 343.11 |
| Last four digits of ACCOUNT NO. **Velocity Express 11104 W Airport Blvd Suite 130 Stafford, TX  77477** | | | | | | | 217.27 |
| Last four digits of ACCOUNT NO. **Venture Communications LLC 1224 M St NW Washington, DC  20005** | | | | | | | 42,550.38 |
| Last four digits of ACCOUNT NO. **Watermatic LLC 55 Broad St 2nd Floor New York, NY  10004** | | | | | | | 429.17 |
| Last four digits of ACCOUNT NO. **Westlaw PO Box 6292 Carol Stream, IL  60197-6292** | | | | | | | 162.00 |

Sheet no.  51  of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal > | $ | 43,701.93 |
| Total > | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)

2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **Whole Thing Productions Inc PO Box 628 Mahone Bay, Nova Scotia B0J-2E0 Canada** | | | | | | | 3,678.00 |
| Last four digits of ACCOUNT NO. **Womad Music Ltd Box Wiltshire England SN13-8PL UK** | | | | | | | 7,317.97 |
| Last four digits of ACCOUNT NO. **Woolgar VanWiechen Ketcheson Ducoffee 70 The Esplanade Suite 401 Toronto, Ontario  M5E-1R2 Canada** | | | | | | | 6,908.51 |
| Last four digits of ACCOUNT NO. **Writers Guild Industry Health Fund** | | | | | | | 32,998.33 |
| Last four digits of ACCOUNT NO. **Writers Guild of America West Inc 7000 West Third St Los Angeles, CA  90048** | | | | | | | 158,006.00 |

Sheet no.  52 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal >  $   208,908.81

Total >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br>**WWWebtek**<br>**4580 PGA Blvd**<br>**Suite 210**<br>**Palm Beach Gardens, FL  33418** | | | | | | | 180.00 |
| Last four digits of ACCOUNT NO.<br>**XL Graphics**<br>**250 Hudson St**<br>**New York, NY  10013** | | | | | | | 18,480.92 |
| Last four digits of ACCOUNT NO.<br>**XL Industries Inc**<br>**3500 Burbank Blvd**<br>**Suite 101**<br>**Burbank, CA  91505** | | | | | | | 2,500.00 |
| Last four digits of ACCOUNT NO.<br>**XL Laboratories Inc**<br>**3500 W Burbank Blvd**<br>**Suite 101**<br>**Burbank, CA  91505** | | | | | | | 12,750.00 |
| Last four digits of ACCOUNT NO.<br>**Zealot Inc**<br>**233 Spring St 4th Flr**<br>**New York, NY  10001** | | | | | | | 60,877.07 |

Sheet no.  53 of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal ➤ | $ | 94,787.99 |
| Total ➤ | $ | |

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)**

Form B6F (Official Form 6F)  - (Rev. 12/07)                              2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | | Case No.: | |
|-------|-------------------|---------|-----------|--|
| | | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. _____<br>**Zendo Entertainment Ltd**<br>**Praca Pio XL 6/102**<br>**Jardi Botanico**<br>**Rio De Janeiro 22-461-080** | | | | | | | 6,604.00 |

Sheet no.  54  of 54 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal ≥ | $ | 6,604.00 |
| Total ≥ | $ | 20,536,303.17 |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6G - (12/07)                                                                 **2007 USBC, Central District of California**

| In re   **ThinkFilm, LLC** | Case No.: |
|---|---|
| Debtor. | **2:10-bk-19912-BR**    (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Various Parties -**<br>**See below and Exhibit G**<br><br>**See Exhibit G for complete listing.** | **Various Distribution Agreements between ThinkFilm, LLC and Copyright Holders granting Film Distribution Rights. Rights vary from film to film as to length of term, Distribution Channels & Territories.** |
| **Accent Entertainment Corporation** | **See Attached Exhibit G** |
| **Accent Two Productions Inc** | **See Attached Exhibit G** |
| **Alex Orlovsky** | **See Attached Exhibit G** |
| **Barna Alper Productions** | **See Attached Exhibit G** |
| **Bedford Entertainment Inc** | **See Attached Exhibit G** |
| **Big Up Entertainment** | **See Attached Exhibit G** |
| **Blockbuster Inc** | **See Attached Exhibit G** |

**Form B6G - (12/07)**                                    **2007 USBC, Central District of California**

| In re **ThinkFilm, LLC** | Case No.: |
|---|---|
| Debtor. | **2:10-bk-19912-BR**    (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Blockbuster Inc (DEJ)** | **See Attached Exhibit G** |
| **Boll KG** | **See Attached Exhibit G** |
| **Brightlight Pictures Inc** | **See Attached Exhibit G** |
| **Capital Films Limited** | **See Attached Exhibit G** |
| **Capital Films Limited of Bridge Hou** | **See Attached Exhibit G** |
| **Cin Tel Films** | **See Attached Exhibit G** |
| **CTVglobemedia** | **See Attached Exhibit G** |
| **Darius Defender Productions Inc** | **See Attached Exhibit G** |

Form B6G - (12/07)                                                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Davis Entertainment Company** | **See Attached Exhibit G** |
| **Eating the Bones Productions 148383** | **See Attached Exhibit G** |
| **Emmetts Mark Productions LLC** | **See Attached Exhibit G** |
| **Existential Films Inc** | **See Attached Exhibit G** |
| **Football Country Alberta Ltd** | **See Attached Exhibit G** |
| **FOTP Productions Inc** | **See Attached Exhibit G** |
| **Freeway Entertainment Kft** | **See Attached Exhibit G** |
| **G Productions LLC** | **See Attached Exhibit G** |

Form B6G - (12/07)                                                      2007 USBC, Central District of California

| In re   **ThinkFilm, LLC** | Case No.: |
|---|---|
| Debtor. | **2:10-bk-19912-BR**    (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Hart Sharp Films** | **See Attached Exhibit G** |
| **Hungry Eyes/Film Food Inc** | **See Attached Exhibit G** |
| **Image Entertainment Inc** | **See Attached Exhibit G** |
| **Initial Entertainment Group Inc** | **See Attached Exhibit G** |
| **Krisolta Film & TV (UK) Limited** | **See Attached Exhibit G** |
| **Marvista Entertainment Inc** | **See Attached Exhibit G** |
| **Midnight Return Productions Inc** | **See Attached Exhibit G** |
| **Mike and Buzz LLC** | **See Attached Exhibit G** |

Form B6G - (12/07)                                                    2007 USBC, Central District of California

| In re | **ThinkFilm, LLC** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:10-bk-19912-BR** | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Miracle Pictures Inc** | **See Attached Exhibit G** |
| **Modern Entertainment Inc** | **See Attached Exhibit G** |
| **Modern Entertainment Ltd** | **See Attached Exhibit G** |
| **My First Day Productions Inc** | **See Attached Exhibit G** |
| **Noise-Film LLC** | **See Attached Exhibit G** |
| **Permut Presentations Inc** | **See Attached Exhibit G** |
| **Pressure Point Films LLC** | **See Attached Exhibit G** |
| **Screen Media Ventures LLC** | **See Attached Exhibit G** |

**Form B6G - (12/07)**                                    **2007 USBC, Central District of California**

| In re  **ThinkFilm, LLC** | Case No.: |
|---|---|
| Debtor. | **2:10-bk-19912-BR**    (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Serendipity Points Films** | **See Attached Exhibit G** |
| **Seven Arts Pictures Inc** | **See Attached Exhibit G** |
| **Sienna Films Inc** | **See Attached Exhibit G** |
| **Silverwood Films** | **See Attached Exhibit G** |
| **T & T Productions LLC** | **See Attached Exhibit G** |
| **The Normal Film Company** | **See Attached Exhibit G** |
| **Till Freedom Comes Productions LLC** | **See Attached Exhibit G** |
| **Two Angels Inc** | **See Attached Exhibit G** |

Form B6G - (12/07)                                              2007 USBC, Central District of California

| In re  **ThinkFilm, LLC** | Case No.: |
|---|---|
| Debtor. | **2:10-bk-19912-BR**    (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Videoville Showtime Inc** | **See Attached Exhibit G** |

# EXHIBIT G
## THINKFILM, LLC - SCHEDULE OF AGREEMENTS

| NO. | FILM TITLE | PARTY | COUNTERPARTY | AGREEMENT DATE |
|---|---|---|---|---|
| 1. | 24 Hours In London | Thinkfilm | Marvista Entertainment Inc.<br><br>Blockbuster Inc. (DEJ)<br>Blockbuster Inc. | March 5, 2004<br>[March 5, 2007 – Amended]<br>April 4, 2002<br>February 21, 2002<br>December 16, 2002 |
| 2. | 83 hours til' Dawn | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 3. | 99 Cent Dream | Thinkfilm | | |
| 4. | A Connecticut Yankee in King Arthur's Court | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 5. | A Gathering of Old Man | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 6. | A Good Night To Die | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004<br>[March 5, 2007 – Amended] |
| 7. | Aftermath | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 8. | Aileen Wuornos: The Selling of a Serial Killer | Thinkfilm | | |
| 9. | An Unremarkable Life | Thinkfilm | Modern Entertainment Inc. | June 28, 2002<br>August 29, 2002<br>June 9, 2003 |
| 10. | Anastasia: Mystery of Anna | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 11. | Angels Don't Sleep Here | Thinkfilm | Marvista Entertainment, Inc.<br><br><br>Blockbuster Inc.<br>Blockbuster Inc.<br>Blockbuster Inc. | March 5, 2004<br>[March 5, 2007 – Amended]<br>April 5, 2002<br>February 21, 2002<br>December 16, 2002 |
| 12. | Air Panic | Thinkfilm | Blockbuster Inc. | June 4, 2002 |
| 13. | Ash Wednesday | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004<br>[March 5, 2007 – Amended] |
| 14. | Aurora: Operation Intercept | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 15. | Avenging Angelo | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004<br>[March 5, 2007 – Amended] |
| 16. | Bald | Thinkfilm | Big Up Entertainment | |
| 17. | Bang Bang Club, The | Thinkfilm | Barna Alper Productions | June 26, 2007 |
| 18. | Beauty & Denise | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 19. | Best Restaurant In the World. Ever. | Thinkfilm | | |
| 20. | Beyond Hypothermia | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004<br>[March 5, 2007 – Amended] |
| 21. | Billy Hayes: | Thinkfilm | Midnight Return | January 14, 2005 |

| NO. | FILM TITLE | PARTY | COUNTERPARTY | AGREEMENT DATE |
|---|---|---|---|---|
| | Return To Turkey | | Productions Inc. | |
| 22. | Black Cadillac | Thinkfilm | Blockbuster (DEJ) | |
| 23. | Blue Valentine | Thinkfilm | Silverwood Films | July 12, 2007 |
| 24. | Breakfast With Scot | Thinkfilm | Miracle Pictures, Inc. | August 16, 2006 October 30, 2006 |
| 25. | Brotherhood 2 | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 26. | Brotherhood 3 | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 27. | Bundy | Thinkfilm | | |
| 28. | Burden | Thinkfilm | Davis Entertainment Company | April 17, 2007 |
| 29. | Cadillac Ranch | Thinkfilm CHUM Television | Screen Media Ventures LLC Thinkfilm | March 7, 2002 March 5, 2004 |
| 30. | Calling, The | Thinkfilm | Blockbuster Inc. Blockbuster Inc. | February 21, 2002 December 16, 2002 April 5, 2002 |
| 31. | Capone's Boys | Thinkfilm | Bedford Entertainment, Inc. | August 28. 2002 |
| 32. | Caroline | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 33. | Champion | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 34. | Citizen Duane | Thinkfilm | Accent Entertainment Corporation | August 13, 2007 October 8, 2007 |
| 35. | Code Hunter | Thinkfilm | Marvista Entertainment Inc. Blockbuster Inc. Blockbuster Inc. | March 5, 2004 [March 5, 2007 – Amended] June 4, 2002 February 21, 2002 December 16, 2002 |
| 36. | Cold Heaven | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 37. | Comeback Season (aka Football Country) | Thinkfilm CHUM Television | Accent Entertainment Corporation Accent Two Productions Inc and Football Country Alberta Ltd. Thinkfilm | October 1, 2003 April 26, 2004 May 18, 2004 October 5, 2004 January 20, 2005 March 21, 2005 September 6, 2005 |
| 38. | Con Express | Thinkfilm | Blockbuster Inc. (DEJ) | April 4, 2002 February 21, 2002 December 16, 2002 |
| 39. | Corn | Thinkfilm | Hart Sharp Films | June 20, 2007 |
| 40. | Coronado | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 41. | Crashing | Thinkfilm | Existential Films, Inc. | June 18, 2007 |
| 42. | Crazy as Hell | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 43. | Curse of Komodo | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 44. | Dahmer | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – |

| NO. | FILM TITLE | PARTY | COUNTERPARTY | AGREEMENT DATE |
|---|---|---|---|---|
| | | | Blockbuster Inc. | Amended] April 4, 2002 |
| | | | Blockbuster Inc. | February 21, 2002 December 16, 2002 |
| 45. | Dangerous Lives of Alter Boys | Thinkfilm Criterion Pictures USA Inc. CHUM Television | Initial Entertainment Group, Inc. Thinkfilm Thinkfilm | November 15, 2001 May 8, 2002 May 7, 2002 March 14, 2005 March 5, 2004 |
| 46. | Dark Descent | Thinkfilm Thinkfilm | Blockbuster Inc Blockbuster Inc. Marvista Entertainment | April 4, 2002 June 4, 2002 March 5, 2004 [March 5, 2007 – Amended] |
| 47. | Dark Side of the Sun | Thinkfilm CHUM Television | Screen Media Ventures LLC CTVglobemedia Thinkfilm | March 7, 2002 October 25, 2007 March 5, 2004 |
| 48. | Defender | Thinkfilm | Darius Defender Productions, Inc. To be Reviewed | August 21, 2007 November 30, 2002 |
| 49. | Defenseless | Thinkfilm | Modern Entertainment, Ltd. | June 28, 2002 August 29, 2002 June 9, 2003 |
| 50. | Desert Saints | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 51. | Detonator | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 52. | Devious Beings | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 53. | Divorce Can Happen | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 54. | Dog Soldiers | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 55. | Double-O Kid | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 56. | Dragon Storm | Thinkfilm | | |
| 57. | Eating The Bones | Thinkfilm CHUM Television Superchannel Ltd. Thinkfilm Astral Television Networks Astral Television Networks | Eating the Bones Productions, Inc. 1483839 Ontario Inc. dba Thinkfilm Hungry Eyes/Film Food Inc. Eating The Bons Productions Inc.1483839 Ontario Inc. (dba Thinkfilm) 1483839 Ontario Inc. dba Thinkfilm | October 7, 2002 April 13, 2004 December 2, 2002 July 10, 2002 November 11, 2002 November 26, 2002 December 4, 2002 |
| 58. | Ed Gein | Thinkfilm | Marvista Entertainment Blockbuster Inc. Blockbuster Inc. Blockbuster Inc. (DEJ) | March 5, 2004 [March 5, 2007 – Amended] February 21, 2002 December 16, 2002 April 4, 2002 |
| 59. | Emmett's Mark | Thinkfilm | Emmett's Mark Productions, LLC | April 28, 2003 |

| NO. | FILM TITLE | PARTY | COUNTERPARTY | AGREEMENT DATE |
|---|---|---|---|---|
| 60. | Emmitt Till (Untold Story of Emmitt Louis Till, The) | Thinkfilm Courtroom Television Network (LLC) | Till Freedom Come Productions, LLC Thinkfilm | August 2, 2005 November 21, 2005 December 27, 2005 |
| 61. | Employee of the Month | Thinkfilm | | |
| 62. | Encounters at the End of the World | Thinkfilm | Image Entertainment, Inc. | March 4, 2008 |
| 63. | End of the Line | Thinkfilm | Modern Entertainment, Ltd. | June 28, 2002 August 29, 2002 June 9, 2003 |
| 64. | Epoch - Evolution (aka Torus) | Thinkfilm | Marvista Entertainment Inc. Blockbuster Inc. Blockbuster Inc. Blockbuster Inc. | March 5, 2004 [March 5, 2007 – Amended] February 21, 2002 December 16, 2002 April 5, 2002 |
| 65. | Erasable You | Thinkfilm | Screen Media Ventures LLC Marvista Entertainment Inc. | March 7, 2002 March 5, 2004 [March 5, 2007 – Amended] |
| 66. | Eternal Evil | Thinkfilm | Modern Entertainment, Ltd | June 28, 2002 August 29, 2002 June 9, 2003 |
| 67. | Evil Alien | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended |
| 68. | Exposed | Thinkfilm | Blockbuster Inc. Blockbuster Inc. | February 21, 2002 December 16, 2002 April 5, 2002 |
| 69. | Eye See You | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 70. | Falcon Down | Thinkfilm | Marvista Entertainment Inc. Blockbuster Inc. Blockbuster Inc. Blockbuster Inc. | March 5, 2004 [March 5, 2007 – Amended] February 21, 2002 December 16, 2002 April 5, 2002 |
| 71. | Fallen Angels | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 72. | Farce of the Penguins | Thinkfilm Audiovisual Enterprises S.A. Lizard Cinematrade D'Charm Ltd LCT Entertainment Inc. | FOTP Productions, Inc. Permut Presentations Inc. and Two Angels Inc. Krisolta Film & TV (UK) Limited Freeway Entertainment Kft Thinkfilm | December 1, 2005 (Chain of Title Certificate – 2/6/07) October 28, 2005 March 15, 2006 October 10, 2006 May 23, 2006 May 23, 2006 |
| 73. | Fatal Conflict | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 74. | Final Mission | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 75. | Flight of the Black Angel | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 76. | Fortune Hunter | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |

| NO. | FILM TITLE | PARTY | COUNTERPARTY | AGREEMENT DATE |
|---|---|---|---|---|
| 77. | Frightening | Thinkfilm | Marvista Entertainment Inc.<br>Blockbuster Inc. | March 5, 2004<br>[March 5, 2007 – Amended]<br>May 3, 2002 |
| 78. | G | Thinkfilm | G Productions, LLC | February 26, 2003 |
| 79. | Gacy | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004<br>[March 5, 2007 – Amended] |
| 80. | Gang of Roses | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004<br>[March 5, 2007 – Amended] |
| 81. | Glass Trap | Thinkfilm | | |
| 82. | Global Effect | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004<br>[March 5, 2007 – Amended] |
| 83. | Gore Vidal's Lincoln | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 84. | Greetings | Thinkfilm | Modern Entertainment, Ltd | June 28, 2002<br>June 9, 2003<br>August 29, 2002 |
| 85. | Gunblast Vodka | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004<br>[March 5, 2007 – Amended] |
| 86. | Gypsy 83 | Thinkfilm | Hart Sharp Films | June 30, 2007 |
| 87. | Harry Tracy | Thinkfilm | Modern Entertainment, Ltd | June 28, 2002<br>June 9, 2003<br>August 29, 2002 |
| 88. | Haunting Desires | Thinkfilm | | |
| 89. | Heat | Thinkfilm | Modern Entertainment, Ltd. | June 28, 2002<br>June 9, 2003<br>August 29, 2002 |
| 90. | Heavy Southern Nights (aka Night Heat aka Southern Justice) | Thinkfilm | Mike and Buzz LLC | September 29, 2004 |
| 91. | Hip Hop Project, The | Thinkfilm<br>ECS<br>HGC Entertainment | Pressure Point Films, LLC<br>Pressure Point Films LLC<br>Thinkfilm<br>Thinkfilm | July 12, 2006<br>October 6, 2006<br>February 10, 2007<br>August 21, 2007 |
| 92. | Hit List, The | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 93. | Holy Land, The | Thinkfilm | Hart Sharp Films | June 30, 2007 |
| 94. | Home Room | Thinkfilm | Boll KG | February 4, 2002 |
| 95. | Honey For Oshun (aka Meil Para Oshun) | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004<br>[March 5, 2007 – Amended] |
| 96. | Husbands & Lovers | Thinkfilm<br>CHUM Television | Screen Media Ventures LLC<br>CTVglobemedia<br>Thinkfilm | March 7, 2002<br>October 25, 2007<br>March 5, 2004 |
| 97. | Hypersonic | Thinkfilm | Blockbuster Inc.<br>Marvista Entertainment Inc. | June 4, 2002<br>March 5, 2004<br>[March 5, 2007 – Amended] |
| 98. | Igloo, The | Thinkfilm | | |
| 99. | Inner Sanctum 1 | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 100. | Interceptor | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |

| NO. | FILM TITLE | PARTY | COUNTERPARTY | AGREEMENT DATE |
|---|---|---|---|---|
| 101. | Invisible Strangler | Thinkfilm | Modern Entertainment, Ltd | June 28, 2002<br>June 9, 2003<br>August 29, 2002 |
| 102. | Jekyll Island | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004<br>[March 5, 2007 – Amended] |
| 103. | King of Ants | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004<br>[March 5, 2007 – Amended] |
| 104. | Landspeed | Thinkfilm | Blockbuster Inc.<br>Marvista Entertainment Inc. | April 5, 2002<br>March 5, 2004<br>[March 5, 2007 – Amended] |
| 105. | Last Horror Movie, The | Thinkfilm | Hart Sharp Films | June 30, 2007 |
| 106. | Laws of Deception | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 107. | Layover | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004<br>[March 5, 2007 – Amended] |
| 108. | Left For Dead | Thinkfilm | | |
| 109. | Legend of Phantom Rider | Thinkfilm | Bedford Entertainment, Inc. | August 28. 2002 |
| 110. | Little Red | Thinkfilm | Blockbuster Inc.<br>Blockbuster Inc. | February 21, 2002<br>December 16, 2002<br>April 5, 2002 |
| 111. | Living The Life | Thinkfilm | | |
| 112. | Lonely Hearts | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 113. | Long Walk Home, The | Thinkfilm | Modern Entertainment, Ltd. | June 28, 2002<br>August 29, 2002<br>June 9, 2003 |
| 114. | Lost Innocence | Thinkfilm | | |
| 115. | Lost Treasure | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004<br>[March 5, 2007 – Amended] |
| 116. | Lost Voyage | Thinkfilm | Blockbuster Inc.<br>Marvista Entertainment Inc. | April 9, 2002<br>March 5, 2004<br>[March 5, 2007 – Amended] |
| 117. | Love Ranch | Thinkfilm | Capital Films Limited of Bridge House | December 20, 2007 |
| 118. | Lovin' Molly | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 119. | Lush | Thinkfilm | Blockbuster Inc.<br>Blockbuster Inc. | February 21, 2002<br>December 16, 2002<br>April 5, 2002 |
| 120. | Married People Single Sex: The Return | Thinkfilm | | |
| 121. | Married People Single Sex: Urban Adultery | Thinkfilm | | |
| 122. | Miner's Massacre | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004<br>[March 5, 2007 – Amended] |
| 123. | Mister Sandman | Thinkfilm | Accent Entertainment Corp. | April 12. 2003<br>June 25, 2003 |
| 124. | Momma's Man | Thinkfilm | Alex Orlovsky | February 15, 2008 |

6

| NO. | FILM TITLE | PARTY | COUNTERPARTY | AGREEMENT DATE |
|---|---|---|---|---|
| 125. | Money | Thinkfilm | Modern Entertainment, Ltd. | June 28, 2002<br>August 29, 2002<br>June 9, 2003 |
| 126. | More Married People Single Sex | Thinkfilm | | |
| 127. | Moving Targets | Thinkfilm | Marvista Entertainment Inc<br>Blockbuster Inc.<br>Blockbuster Inc.<br>Blockbuster Inc. | March 5, 2004<br>[March 5, 2007 – Amended]<br>February 21, 2002<br>December 16, 2002<br>April 5, 2002 |
| 128. | Mummy An' The Armadillo | Thinkfilm | Hart Sharp Films | June 30, 2007 |
| 129. | Murder Ordained | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 130. | My Brother Is An Only Child | Thinkfilm | Capitol Films Limited | September 14, 2007 |
| 131. | My First Day (series) | Thinkfilm | My First Day Productions, Inc. | September 20, 2004 |
| 132. | My Neighbor's Daughter | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 133. | Mysteries of Ice Fishing | Thinkfilm | Sienna Films, Inc. | April 6, 2007<br>September 20, 2005 |
| 134. | Necessity | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 135. | Never Too Young To Die | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 136. | New Girl, The | Thinkfilm | | |
| 137. | Noise (A) | Thinkfilm | Noise-Film LLC | June 11, 2004 |
| 138. | Noise (B) | Thinkfilm | Seven Arts Pictures, Inc. | November 16, 2005<br>January 8, 07/08 |
| 139. | Nora's Hair Salon | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004<br>[March 5, 2007 – Amended] |
| 140. | Normal | Thinkfilm | The Normal Film Company | November 13, 2006 |
| 141. | O'Hara's Wife | Thinkfilm | Modern Entertainment, Ltd. | June 28, 2002<br>August 29, 2002<br>June 9, 2003 |
| 142. | Olive Juice | Thinkfilm | Blockbuster Inc.<br>Blockbuster Inc. | February 21, 2002<br>December 16, 2002<br>April 5, 2002 |
| 143. | On The Edge | Thinkfilm | Marvista Entertainment Inc.<br><br>Blockbuster Inc.<br>Blockbuster Inc.<br>Blockbuster Inc. | March 5, 2004<br>[March 5, 2007 – Amended]<br>February 21, 2002<br>December 16, 2002<br>April 5, 2002 |
| 144. | Once Again | Thinkfilm | Modern Entertainment, Ltd. | June 28, 2002<br>August 29, 2002<br>June 9, 2003 |
| 145. | Once Upon A Texas Train | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 146. | One Hell of a Christmas | Thinkfilm | Bedford Entertainment, Inc. | August 28. 2002 |
| 147. | Patriots | Thinkfilm | Modern Entertainment, Ltd | June 28, 2002<br>August 29, 2002<br>June 9, 2003 |

| NO. | FILM TITLE | PARTY | COUNTERPARTY | AGREEMENT DATE |
|---|---|---|---|---|
| 148. | Peachland | Thinkfilm | Brightlight Pictures Inc. | March 5, 2003 August 20, 2003 |
| 149. | Pendulum | Thinkfilm | Marvista Entertainment Inc.<br><br>Blockbuster Inc.<br>Blockbuster Inc.<br>Blockbuster Inc. | March 5, 2004 [March 5, 2007 – Amended]<br>February 21, 2002<br>December 16, 2002<br>April 5, 2002 |
| 150. | Pope Joan | Thinkfilm | Modern Entertainment, Ltd. | June 28, 2002 August 29, 2002 June 9, 2003 |
| 151. | Post Impact | Thinkfilm | | |
| 152. | President's Mistress, The | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 153. | Pressure | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 154. | Prince and the Surfer | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 155. | Project Human Weapon | Thinkfilm | Marvista Entertainment Inc.<br><br><br>Blockbuster Inc.<br>Blockbuster Inc.<br>Blockbuster Inc. | March 5, 2004 [March 5, 2007 – Amended]<br>April 4, 2002<br>June 4, 2002<br>February 21, 2002<br>December 16, 2002 |
| 156. | Puck Hogs, The | Thinkfilm | | |
| 157. | Purgatory Flats | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 158. | Queen's Logic | Thinkfilm | Modern Entertainment, Ltd. | June 28, 2002 August 29, 2002 June 9, 2003 |
| 159. | Radical Jack | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 160. | Rapid Exchange | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 161. | Rats | Thinkfilm | Blockbuster Inc. | June 4, 2002 |
| 162. | Red Fury | Thinkfilm | Modern Entertainment, Ltd | June 28, 2002 August 29, 2002 June 9, 2003 |
| 163. | Rescue of Jessica McClure | Thinkfilm CHUM Television | Screen Media Ventures LLC Thinkfilm | March 7, 2002 March 5, 2004 |
| 164. | Rhapsody | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 165. | Ring of Darkness | Thinkfilm | | |
| 166. | Rooftops | Thinkfilm | Modern Entertainment, Ltd. | June 28, 2002 August 29, 2002 June 9, 2003 |
| 167. | Run | Thinkfilm | | |
| 168. | Runaway Heart | Thinkfilm CHUM Television | Screen Media Ventures LLC Thinkfilm | March 7, 2002 March 5, 2004 |
| 169. | Russkies | Thinkfilm | Modern Entertainment, Ltd. | June 28, 2002 August 29, 2002 June 9, 2003 |

| NO. | FILM TITLE | PARTY | COUNTERPARTY | AGREEMENT DATE |
|---|---|---|---|---|
| 170. | Samourais | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 171. | Sand | Thinkfilm | Blockbuster Inc. | April 5, 2002 |
| 172. | Scorched | Thinkfilm Movie Central Ltd. | Marvista Entertainment Inc. Thinkfilm | March 5, 2004 [March 5, 2007 – Amended] August 8, 2005 |
| 173. | September Dawn | Thinkfilm | | |
| 174. | Shadowboxer | Thinkfilm | Videoville Showtime, Inc. | July 27, 2006 |
| 175. | Shark Hunter | Thinkfilm | Blockbuster Inc. (DEJ) Marvista Entertainment Inc. | April 4, 2002 March 5, 2004 [March 5, 2007 – Amended] |
| 176. | Shot | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 177. | Skeletons | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 178. | Skinned Deep | Thinkfilm | Hart Sharp Films | June 30, 2007 |
| 179. | Smashed | Thinkfilm | | |
| 180. | Smooth Operator | Thinkfilm | Blockbuster Inc. Blockbuster Inc. | February 21, 2002 December 16, 2002 April 5, 2002 |
| 181. | Snake Island | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 182. | Solo | Thinkfilm | Modern Entertainment, Ltd. | June 28, 2002 August 29, 2002 June 9, 2003 |
| 183. | Somebody Is Waiting | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 184. | Somebody Loves You (aka Where the Truth Lies) | Thinkfilm | Serendipity Points Films Letter Agreement | November 21 ,2003 November 23, 2003 September 19, 2005 June 21, 2005 |
| 185. | Southern Cross | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 186. | Splendid Life of Jesse Dixon, The | Thinkfilm | | |
| 187. | Split Decisions | Thinkfilm | Modern Entertainment, Ltd. | June 28, 2002 August 29, 2002 June 9, 2003 |
| 188. | St. Helens | Thinkfilm | Modern Entertainment, Ltd. | June 28, 2002 August 29, 2002 June 9, 2003 |
| 189. | Stranger Waits, A | Thinkfilm | Modern Entertainment, Ltd | June 28, 2002 August 29, 2002 June 9, 2003 |
| 190. | Stealing Time | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 191. | Stranded | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 192. | Street Corner Justice | Thinkfilm | CinTel FIlms | October 12, 2001 |
| 193. | Stricken | Thinkfilm | Bedford Entertainment, Inc. | August 28. 2002 |

| NO. | FILM TITLE | PARTY | COUNTERPARTY | AGREEMENT DATE |
|---|---|---|---|---|
| 194. | Subterano | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 195. | Sunshine Sketches | Thinkfilm | | |
| 196. | Suspect, The | Thinkfilm | Hornby Productions Ltd. | April 12, 2003 |
| 197. | Sweet Lorraine | Thinkfilm | Modern Entertainment, Ltd | June 28, 2002 August 29, 2002 June 9, 2003 |
| 198. | Sword of Gideon | Thinkfilm | Modern Entertainment, Ltd. | June 28, 2002 August 29, 2002 June 9, 2003 |
| 199. | Table for One | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 200. | Tactical Assault | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 201. | Tango Bar | Thinkfilm | Modern Entertainment, Ltd. | June 28, 2002 August 29, 2002 June 9, 2003 |
| 202. | Ted Bundy | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 203. | There Goes The Neighborhood | Thinkfilm | | |
| 204. | This Girls Life | Thinkfilm | Hart Sharp Films | June 30, 2007 |
| 205. | Ticket to Heaven | Thinkfilm | Modern Entertainment, Ltd | June 28, 2002 August 29, 2002 June 9, 2003 |
| 206. | Tiger Lake | Thinkfilm | | |
| 207. | Tiger Warsaw | Thinkfilm | Modern Entertainment, Ltd. | June 28, 2002 August 29, 2002 June 9, 2003 |
| 208. | Tony and Tina's Wedding | Thinkfilm | T &T Productions LLC Letter Agreement | October 27, 2005 February 3, 2006 January 3, 2007 |
| 209. | Tough Luck | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 210. | Trauma | Thinkfilm | | |
| 211. | Trick or Treat | Thinkfilm | Modern Entertainment, Ltd. | June 28, 2002 August 29, 2002 June 9, 2003 |
| 212. | Tunnel, The | Thinkfilm | Blockbuster Inc. Blockbuster Inc. | February 21, 2002 December 16, 2002 April 5, 2002 |
| 213. | U.S. Seals 3 | Thinkfilm | | |
| 214. | Undercurrent | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 215. | Vampire Clan | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004 [March 5, 2007 – Amended] |
| 216. | Vengeance: The Story of Tony Cimo | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 217. | Visions of Passion | Thinkfilm | | |
| 218. | What's Happening To Me? | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |
| 219. | Where Did I Come From? | Thinkfilm | Screen Media Ventures LLC | March 7, 2002 |

| NO. | FILM TITLE | PARTY | COUNTERPARTY | AGREEMENT DATE |
|---|---|---|---|---|
| 220. | Wicked Sins | Thinkfilm | Blockbuster Inc.<br>Blockbuster Inc. | February 21, 2002<br>December 16, 2002<br>April 5, 2002 |
| 221. | Wild Spirit | Thinkfilm | | |
| 222. | Wolves of Wall Street | Thinkfilm | Marvista Entertainment Inc. | March 5, 2004<br>[March 5, 2007 – Amended] |
| 223. | Wraith, The | Thinkfilm | Modern Entertainment, Ltd. | June 28, 2002<br>August 29, 2002<br>June 9, 2003 |

Form B6 - Declaration(Rev. 12/07)

2007 USBC, Central District of California

| In re   ThinkFilm, LLC | Case No.: 2:10-bk-19912-BR |
|---|---|
| Debtor. | (If known) |

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

(NOT APPLICABLE)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I  AM THE DESIGNEE        , the  of the **Corporation** named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of    **63**           sheets, and that they are true and correct to the best of my knowledge, information, and belief.     *(Total shown on summary page plus 1).*

Date   FEBRUARY 14, 2011          Signature: _____
                                              DAVID BERGSTEIN, DESIGNEE*
                                              [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

         * THIS DOCUMENT IS BEING SIGNED WITH THE UNDERSTANDINGS SET FORTH
    HEREIN INCLUDING, BUT NOT LIMITED TO, THE STATEMENTS SET FORTH IN
    THE GENERAL NOTES

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.*

Statement of Financial Affairs (Form 7) - Page 1 - (Rev. 4/10)    2010 USBC, Central District of California

# UNITED STATES BANKRUPTCY COURT
## Central District of California

| In re    **ThinkFilm, LLC** | Case No.: **2:10-bk-19912-BR** |
|---|---|
| Debtor. | **2:10-bk-19912-BR**    (If known) |

# STATEMENT OF FINANCIAL AFFAIRS

## 1.  Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| **11,540,116.34** | **Cash collected during 2008** | |
| **4,585,512.76** | **Cash collected during 2009** | |
| **38,163.28** | **Cash collected 1/1/10 through 3/16/10** | |

## 2.  Income other than from employment or operation of business

None
☑

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|

## 3.  Payments to creditors

***Complete a. or b., as appropriate, and c.***

None
☑

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☑

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

None
❏

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **Debtor is unaware of any transfers to individual insiders, however there were intercompany transfers made in the ordinary course of business** | | | |

## 4.  Suits and administrative proceedings, executions, garnishments and attachments

None
❏

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATIO | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| **See attached Litigation and Arbitration Worksheet Schedule 4 - - Capitol Films Development, LLC, Litigation & Arbitration Matters** | | | |

None
☑

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

Statement of Financial Affairs (Form 7) - Page 3 - (Rev. 4/10)                                    2010 USBC, Central District of California

## 5. Repossessions, foreclosures and returns

None ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

## 6. Assignments and receiverships

None ☑ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ☑ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND ADDRESS OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

## 7. Gifts

None ☑ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

## 8. Losses

None ☑ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

### 9.  Payments related to debt counseling or bankruptcy

None
☑

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 10.  Other transfers

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **TFC Library, LLC (fka Orange Holdings, LLC)** | **10/24/2008** | **See Schedule A to Asset Purchase Agreement** |

None
☑

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR INTEREST IN PROPERTY |
|---|---|---|

### 11.  Closed financial accounts

None
☑

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12.  Safe deposit boxes

None
☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITOR | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

Statement of Financial Affairs (Form 7) - Page 5 - (Rev. 4/10)                    2010 USBC, Central District of California

## 13. Setoffs

None

☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

## 14. Property held for another person

None

☑

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

## 15. Prior address of debtor

None

☐

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| New York, NY | ThinkFilm | 2008 |
| Toronto, Canada | ThinkFilm | 2007 |
| 2121 Avenue of the Stars Los Angeles, CA  90067 | ThinkFilm | 2008 to 2009 |
| 10980 Wilshire Blvd. Suite 700 Los Angeles, CA  90049 | ThinkFilm | 2009 to 2010 |
| Glendon Ave. 19th Floor Los Angeles, CA  90049 | ThinkFilm | 2010 |

## 16. Spouses and Former Spouses

None

☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor 's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

Statement of Financial Affairs (Form 7) - Page 6 - (Rev. 4/10)                                    2010 USBC, Central District of California

## 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
☑

a.    List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑

b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑

c.    List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

## 18. Nature, location and name of business

None    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses,
☐    and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing
executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or
other activity either full- or part-time within the **six years** immediately preceding the commencement of this case,
or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately
preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses,
and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of
the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses,  taxpayer identification numbers, nature of the business, and
beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or
equity securities within the **six years** immediately preceding the  commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

**See Attachment - General Notes**

None    b.        Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11
☑    U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

## 19. Books, records and financial statements

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept
or supervised the keeping of books of account and records of the debtor.

     JEFF DEA AND JEFF GAUL

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|

None    b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited
☑    the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account
☐    and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

**See Attachment ·**

None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a
☐    financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

**See Attachment - General Notes**

## 20. Inventories

None    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the
☑    taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

Statement of Financial Affairs (Form 7) - Page 8 - (Rev. 4/10)                                    2010 USBC, Central District of California

None ☑    b. List the name and address of the person having possession of the records of each of the inventories reported
in a., above.

                                           NAME AND ADDRESSES OF CUSTODIAN

DATE OF INVENTORY                             OF INVENTORY RECORDS

## 21. Current Partners, Officers, Directors and Shareholders

None ☑    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the
partnership.

NAME AND ADDRESS                NATURE OF INTEREST       PERCENTAGE OF INTEREST

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or
indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

                                           NATURE AND PERCENTAGE

NAME AND ADDRESS                TITLE                 OF STOCK OWNERSHIP

**See Attachment -**

## 22. Former partners, officers, directors and shareholders

None ☑    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately
preceding the commencement of this case.

NAME                       ADDRESS                            DATE OF WITHDRAWAL

None ☑    b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated
within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS               TITLE                 DATE OF TERMINATION

## 23. Withdrawals from a partnership or distributions by a corporation

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including
compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year**
immediately preceding the commencement of this case.

NAME & ADDRESS                                       AMOUNT OF MONEY
OF RECIPIENT,                         DATE AND PURPOSE       OR DESCRIPTION
RELATIONSHIP TO DEBTOR          OF WITHDRAWAL            AND VALUE OF PROPERTY

     SEE SCHEDULE ATTACHED

## 24. Tax Consolidation Group.

None ☐    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any
consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately
preceding the commencement of the case.

NAME OF PARENT CORPORATION        TAXPAYER IDENTIFICATION NUMBER (EIN)
     R2D2 LLC                             83-0350117

## 25. Pension Funds.

None ☑    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the
debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the
commencement of the case.

NAME OF PENSION FUND                   TAXPAYER IDENTIFICATION NUMBER (EIN)

•   •   •   •   •   •   •   •   •

SCHEDULE 4
ThinkFilm, LLC – Litigation & Arbitration Matters

| TITLE | PLAINTIFF(S) | RESPONSIBLE PARTIE(S)/ DEFENDANT(S) | JURISDICTION | CASE NO. | DATE FILED | AMOUNT CLAIMED | STATUS | ADDITIONAL NOTES |
|---|---|---|---|---|---|---|---|---|
| 10th & Wolf | 10th & Wolf, LLC | ThinkFilm, LLC | IFTA Arbitration LA Superior Court | Arbitration # 07-72 BS122803 | 7/15/2008 | $1,033,055. 20 | LA Superior Court Confirmed Arbitration Award in the amount of $1,033,055.20 | |
| A New Wave | A New Wave LLC | ThinkFilm, LLC | LA Superior Court | LC083086 | 10/15/2008 | $500,000 | Stipulated Judgment in favor of Plaintiff for $11,500 dated May 11, 2009 | |
| | ABC, Inc. | ThinkFilm Company, Inc., Capitol Films Ltd. | NY Supreme Court | 601205-09 | 6/10/2008 | $48,750.00 plus interest | Pending | Advertising Services for "The Wendell Baker Story" |
| | Allied Advertising Limited | ThinkFilm, LLC David Bergstein | LA Superior Court | BC391493 | 5/28/2008 | $4,185,000 plus costs and interest | Judgment in the amount of $4,232,658.40 against Plaintiff. Involuntary Lien filed 9/29/09. | |
| | Aramid Entertainment B.V. Aramid Entertainment Fund Limited Cayman Film Holdings Limited | Bontempo Holdings, LLC Bontempo Productions, LLC Capco Group, LLC Capitol Films Limited Capitol Films, US, LLC Cerulean Productions, LLC CG Acquisitions, LLC DE Lane Lea (Post Production) Limited Film Rights Holding Company, LLC IM Junior Debt Holding Company, LLC Library Asset Acquisition Company, Ltd. Tenderloin Productions, LLC Thinkfilm, LLC David Bergstein | USDC - LA Division | CV10 1882 SJO-AGR | 3/15/2010 | May 2010: Petitioner Creditor of Involuntary Bankruptcy claiming $615,690 .00 | Dismsssal of action 5/4/10 | |
| | Aramid Entertainment B.V., Aramid Entertainment Fund Limited Cayman Film Holdings Limited | Bontempo Holdings, LLC Bontempo Productions, LLC Capitol Films Limited Capitol Films, US, LLC Cerulean Productions, LLC CG Acquisitions, LLC De Lane Lea (Post Production) Limited Film Rights Holding Company, LLC IM Junior Debt Holding Company, LLC Llbrary Asset Acquisition Company, Ltd. Tenderloin Productions, LLC Thinkfilm, LLC David Bergstein | LA Superior Court | BC437131 | 5/13/2010 | | Pending | |
| | Bacchi Corp. | ThinkFilm, Inc. ThinkFilm Corp. ThinkFilm, LLC TF Canadian Library Holdings, LLC TF Canada Acquisition Corporation Capco Group, LLC Jeff Sackman, Jeffrey Sackman Holdings, Inc. Entertainment One Ltd, Entertainment One Group Ltd. Entertainment One Contect GP Ltd. E1 Films Canada Inc. Seville Pictures, Inc. | Ontario Superior Court | CV-08-003584980000 | 7/9/2008 | $670,000 | Judgment against Plaintiff in the amount of $670,000 plus interest. | Kimberly Morris resigned as Counsel to Thinkfilm, LLC. |

December 13, 2010
Page 1 of 4

SCHEDULE 4
ThinkFilm, LLC – Litigation & Arbitration Matters

| TITLE | PLAINTIFF(S) | RESPONSIBLE PARTIE(S)/ DEFENDANT(S) | JURISDICTION | CASE NO. | DATE FILED | AMOUNT CLAIMED | STATUS | ADDITIONAL NOTES |
|---|---|---|---|---|---|---|---|---|
| | Blue Van LLC | ThinkFilm, LLC Capitol Films, Ltd. David Bergstein | NY Supreme Court | O8/602575 | 9/5/2008 | May 2010: Petitioner Creditor of Involuntary Bankruptcy claiming $141,402 .00 | Partial Summary Judgment against Plaintiff in the amount of $141,402.00 | MSK is handling this matter; DB and Capitol were dismissed but Plaintiff has filed a notice of appeal on that issue. Plaintiff's appellate brief is due 1/18/10. Status conference on 1/15/10 wherein Nahla Rajan is going to propose stipulated judgment against Think. |
| | 6060421 Canada, Inc Jeffrey Sackman Holdings, Inc. Hirshberg Family Partnership II Manis Family Partnership II Dynamic Ventures Opportunity Fund Limited Covington Fun II, Inc. Distant Horizons Ltd. | Capco Group, LLC | Ontario Superior Court | 07-CV-345696PD3 new case #?:CV-08-00367030-000 | 11/28/2008 | $1,700,000 plus interest | Pending | Ray is handling with Kimberly Morris |
| | CBS, Inc. | ThinkFilm LLC Thinkfilm Company, Inc. aka Capitol Films Development, LLC | NY Civil Court | 13197-09 | 6/10/2008 | $10,800 | Pending | |
| | Cold Open, Inc. | ThinkFilm, LLC (action was reinstated against: David Bergstein Capitol Films Development, LLC Capitol Films US, LLC) | LA Superior Court | BC391957 | 6/3/2008 | $520,000 | Judgment against Plaintiff in the amount of $520,475. | Judgment against ThinkFilm to confirm security interest of LAAC on 01.12.10 |
| Farce of the Penguins | David Permut, Permut Presentations Two Angels, Inc. | Thinkfilm, LLC Capitol Films Development, LLC dba Capitol Films Capitol Films Services, LLC  dba Capitol Films David Bergstein | LA Superior Court | SC 101325 | 1/14/2009 | Participations owed plus interest | Pending | Hearing on Right to Attach Order against Think for $295,748 set for 3/10/10; Trial set for 7/19/10; Have tried numerous times to get a settlement proposal from David which would include dismissing Capitol and DB and have received no response |
| GAG | Detroit Riot Productions, LLC | Thinkfilm, LLC | LA Superior Court | BC395728 | 8/27/2008 | $31,861 .00 | Judgment | Judgment against ThinkFilm for $31,861; Hearing on Motion for Order Assigning Right to Payment on 1/13/10 |
| | DOX Productions, Ltd. | Thinkfilm, LLC | AAA Arbitration NY Supreme Court-San Diego Superior Court | 50 140 T 00025 08 650437/08 37-2009-00086573 | 1/17/2008 | May 2010: Petitioner Creditor of Involuntary Bankruptcy claiming $522,510 .00 | Arbitration Award by confession in the amount of $520,475.  Judgment against Plaintiff in the amount of $430,033.91 in  NY Supreme Court.  Notice of NY Judgment files in CA. | $444,533.11 judgment against ThinkFilm; Order Granting Assignment from Image, Discovery Films and Discovery Studios. $400,000 remaining under payment plan |
| | Fed Ex Customer Information Services, Inc. | ThinkFilm, LLC | NY Supreme Court | 117119/08 | 12/23/2008 | $49,754 | Pending | |
| F*CK | F*ck, LLC Rainstorm Entertainment | ThinkFilm, LLC | IFTA Arbitration | Arbitration #09-25 | 2/23/2009 | $41,500 | Arbitration Award | $41,500 Award against ThinkFilm granted on 07.01.09 |
| Half Nelson | Half Nelson, LLC. | ThinkFilm, LLC. | LA Superior Court | BC431934 | 2/16/2010 | | | |
| | In the Forest, LLC | ThinkFilm, LLC | Judgment in Washington State | 18MS302 | | $125,000 | Judgment | Judgment of $125,000 against ThinkFilm |

December 13, 2010
Page 2 of 4

SCHEDULE 4
ThinkFilm, LLC – Litigation & Arbitration Matters

| TITLE | PLAINTIFF(S) | RESPONSIBLE PARTIE(S)/ DEFENDANT(S) | JURISDICTION | CASE NO. | DATE FILED | AMOUNT CLAIMED | STATUS | ADDITIONAL NOTES |
|---|---|---|---|---|---|---|---|---|
| Three Bad Men | Iron Horse Entertainment, LLC Jeff Hathcock | ThinkFilm, LLC Capitol Films | Orange County Superior Court | 30-2009 300596 | 9/8/2009 | $92,516 | Pending | They want to audit us. We scheduled audit and they cancelled. We have not yet been formally served. |
| | Junket Productions, Inc. | ThinkFilm, LLC dba ThinkFilm | Judgment in New York | 13549/08 | 6/6/2008 | $32,709 | Judgment | $32,709 Judgment against ThinkFilm entered on 01.29.09 |
| | Lake Dell, Inc. aka Alpha Cine Labs | ThinkFilm, LLC  (09-2-19286-3 SEA) | WA Superior Court LA Superior Court | 09-2-19826-3 SEA SS018461 | 1/19/2009 | $60,483 | Judgment. Notice of Levy and Writ of Execution filed in Los Angeles Superior Court. | 2 Judgments against ThinkFilm |
| Before the Devil Knows You're Dead | Lionsgate, Inc. | ThinkfIlm, LLC Capitol Films Ltd. Image Entertainment, Inc. | JAMS | 1220037868 | 1/18/2008 | | Not Pending | Settled/Dismissed |
| | Mammoth Advertising, LLC | ThinkFilm, LLC Capitol Films Ltd. | NY Supreme Court | O8601348 | 5/18/2008 | $500,000 | Judgment | $428,295 Judgment against ThinkFilm - Notice of Entry 7.9.09 |
| | Michael Tuckman | Capitol Films ThinkFilm, LLC | NY Civil Court | CV-044617-09/NY | 9/23/2009 | $21,500 | Pending | Conf. on 2/2/2010 in NY; someone needs to appear to explain that Tuckman's contract was with ThinkFilm only |
| No Rules | Momentum Motion Pictures, LLC No Rules Productions, LLC | ThinkFilm LLC Capitol Films Development, LLC | LA Superior Court | PC046793 | 11/3/2009 | Not specified/ return of film | Pending | Kia and DB are discussing whether to return film to producers and/or fight case |
| The Zodiac | Myriad Pictures, Inc. | ThinkFilm, LLC | Small Claims Court | 08A02318 | 7/21/2008 | $1,958 | Pending | |
| | Nancy Willen dba Acme Public Relations | ThinkfIlm Company Inc. ThinkfIlm, LLC Capitol Films Services, LLC, CT 1 Holdings, LLC Production Management Services | LA Superior Court | BC389121 | 4/16/2008 | $135,000 | Judgment | Levy against ThinkFilm - $88,977.95 + $4337.50 |
| | National Promotions & Advertising, Inc. | ThinkfIlm Capitol Films | LA Superior Court | SC104039 | 7/20/2009 | $36,920 | Pending | Final Status Conf. on 06/28/10; Jury Trial on 07/06/10; Have offered stipulated judgment as to Think- they were awaiting our discovery responses re successor in interest before agreeing to anything. Request for Dimissal without Prejudice filed June 21, 2010 by Plaintiff. |
| The Insatiable | North by Northwest Productions Inc. | ThinkFilm | IFTA Arbitration LA Superior Court | BS119572 | 6/23/2008 | $40,000 | Judgment | Judgment against ThinkFilm, Entered Stipulated Judgment due to breach of settlement agmt, NW trying to collect.  Plaintiff acknowledged $10,000 paid 9/18/09. |
| | Robert Half International, Inc. | Capitol Films Development, LLC ThinkFilm, LLC | LA Superior Court | SC103774 | 6/30/2009 | $29,880 plus interest | Pending | Request for Entry of Default filed 12/14/09 against CFD for $56,706.21 and against Think for $31,706.21 |
| | ShadowVenture I, LLC | ThinkfIlm | LA Superior Court | BC433018 | 3/2/2010 | $234,058 | Pending | Status Conference was scheduled for June 14, 2010 |
| War Dance | Shine Global, Inc. | ThinkFilm, LLC | IFTA Arbitration NY Supreme Court LA Superior Court | ITFA 08-30 113901/08 BS118673 | | $180,000 | Judgment | Notice of Entry of NY Judgment filed in CA on 1/20/09.  Paid |

December 13, 2010
Page 3 of 4

SCHEDULE 4
ThinkFilm, LLC – Litigation & Arbitration Matters

| TITLE | PLAINTIFF(S) | RESPONSIBLE PARTIE(S)/ DEFENDANT(S) | JURISDICTION | CASE NO. | DATE FILED | AMOUNT CLAIMED | STATUS | ADDITIONAL NOTES |
|---|---|---|---|---|---|---|---|---|
| | Solar Filmworks, LLC | ThinkFilm, LLC ThinkFilm, Inc. ThinkFilm Corp. Capitol Films, TF Acquisition Corp. CT1 Holdings, LLC David Bergstein | LA Superior Court | BC415450 | 6/9/2009 | participation owed plus return of TV rights.  May 2010: Petitioner Creditor of Involuntary Bankruptcy claiming $92,948 .00 | Pending | Filed Answers for Think, DB and Capitol on 12/17/09- DB instructed not to accept service on behalf of ThinkFilm, Inc., ThinkFilm Corp., CT1 Holdings,LLC, and TF Canada Acquisition Corp.; Plaintiff has propounded discovery and responses are due 1/22/10; CMC 1/15/10 |
| | The Azure (Keeping Mum), LLP | ThinkFilm, LLC | IFTA Arbitration LA Superior Court | Arbitration #09-13 BS122302 | 1/27/2009 | $242,944 | Arb Award | Arbitration Award against ThinkFilm confirmed 10.27.09 |
| | The Event Department | Thinkfilm, LLC Capitol Film Co Inc. (no such entity) | LA Superior Court | 09K16596 | 8/27/2009 | $5,906 | Pending | Per David, we did not respond as case is against Think and a Capitol entity that does not exist |
| | The Killing Floor, LLC | ThinkFilm, LLC | LA Superior Court | SC097531 | 3/20/2008 | $65,000 | Judgment | $10K remaining to be paid (final payment) |
| | The L Magazine | ThinkFilm, LLC | Judgment in New York | 005065/09 | 1/16/2009 | $3,465 | Pending | |
| | The National Film Board of Canada | ThinkFilm, LLC Capitol Films Capitol Films Inc. Capitol Films U.S. E1 Films Canada Inc. | Ontario Superior Court | CV-09-00372576 | | | | Kimberly Morris resigned as Counsel to Thinkfilm |
| | The Ten Distribution Fund, LLC | ThinkFilm, LLC | IFTA Arbitration NY Superior Court | Arbitration #08-60 603564/09 | 7/28/2008 11/20/09 | $133,306 | Pending | Lawsuit filed in NYSC to confirm Arbitration Award of $160,000 + 9% interest |
| | Three A's Holding LLC | ThinkFilm, LLC | Delaware Bankruptcy Court | 06-10886 (BLS) | 8/29/2008 | $12,818 | Judgment | Judgment by Default for $12,828 plus $250 in Court fees entered 2/13/09 |
| | Tribune Interactive | ThinkFilm, LLC | NY Superior Court | | | $5,700 | Pending | Signed release but never made payment |
| Strangers with Candy | WGAE | Capitol Films Think Film, LLC | WGA Arbitration | FL/CF/08/0752 | 9/30/2009 | Accounting, residuals due plus interest | Pending | Telephonic arbitration 2/8/10 at 2:30 PST; Hans has pulled residuals due totaling $23,174 which has not been provided to WGAE yet |
| .45 | WGAE | Capitol Films ThinkFilm, Inc. Mobius Development, Inc. | WGA Arbtration | FL/CF/08/0753 | 9/30/2009 | Accounting, residuals due plus interest | Pending | Telephonic arbitration 2/8/10 at 2:30 PST; Hans has pulled residuals due totaling $54,908.07 which has not been provided to WGAE yet |
| Taxi to the Dark Side | X-Ray Productions LLC | ThinkFilm LLC | IFTA Arbitration | Arbitration #08-44 | 6/20/2008 | $1,000,000 (not an MG) | Not Pending | Award in ThinkFilm's favor |
| | Yellow Mag, LLC | ThinkFilm, LLC | IFTA Arbitration LA Superior Court | Arbitration #08-98 SS018008 | 11/10/2008 3/25/2010 | $1,150,000 | Pending | Petition to confirm Arbitration Award of $1,081,539.55 in damages, interest, atty fees, and arbitration fees. |
| | | | | | | | | |

December 13, 2010
Page 4 of 4

## ATTACHMENT
## TO STATEMENT OF FINANCIAL AFFAIRS

18.

R2D2, LLC (California                          83-0350117


FOTP Productions, Inc. (Ontario)

Five Dollar Productions, LLC Delaware          26-0451482

Reel Clandestine LLC Nevada

Fade Out Productions, LLC (Delaware)           20-2850094

TBT Productions, LLC (Delaware0                20-3784137

Clairvoyant Productions, Inc. (California)     20-2465052

The Last Word Movie, LLC (Delaware)            20-8648524

Scheherazade Films Limited (UK)

Reel Mary Limited (UK)

Lavender Productions, LLC (Delaware)           26-0597348

Five Dollar Finance, LLC (Delaware)            26-0650252

Cerulean Productions, LLC (Delaware0           26-1096915


Nature of all of the entities was, generally speaking, film related production and distribution.

Susan Tregub maintained these records for these entities and those records are not, under the circumstances and for the reasons set forth in the General Notes, available to the Designee.

19. c        DB Zwirn

19. d        DB Zwirn

21. b        Capco TF Holdings LLC, Delaware 100%. David Bergstein manager.

.

Intercompany Cash Transactions (See Note One)
3/17/2009 to 3/17/2010

| Date | Description | Amount | CAPCO | CAPITOL FILMS | CT1 | David Bergstein | GRAYBOX | MANAGED MEDIA SERVICES | MOBIUS | SUSAN TREGUB PC | SUSAN TREGUB TRUST A/C | TF CANADA | TF INC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **THINKFilm Cashflow in/(out)** | | | | | | | | | | | | | |
| **Corporate Cashflow in/(out)** | | | | | | | | | | | | | |
| 03/17/09 | Electronic fund transfer - Graybox | 13,000.00 | | | | | 13,000.00 | | | | | | |
| 03/18/09 | Electronic fund transfer - CAPCO | 13,000.00 | 13,000.00 | | | | | | | | | | |
| 03/19/09 | Electronic fund transfer - CAPCO | 30,174.27 | 30,174.27 | | | | | | | | | | |
| 03/23/09 | Electronic fund transfer - CAPCO | (8,000.00) | (8,000.00) | | | | | | | | | | |
| 03/30/09 | Electronic fund transfer - CAPCO | 41,000.00 | 41,000.00 | | | | | | | | | | |
| 04/02/09 | Electronic fund transfer - CAPCO | (3,000.00) | (3,000.00) | | | | | | | | | | |
| 04/02/09 | Bank Deposit-from TF Canada | 7,880.56 | | | | | | | | | | 7,880.56 | |
| 04/02/09 | Bank Deposit-from TF Canada | 9,900.00 | | | | | | | | | | 9,900.00 | |
| 04/06/09 | Electronic fund transfer - CAPCO | (5,000.00) | (5,000.00) | | | | | | | | | | |
| 04/07/09 | Electronic fund transfer - Susan Tregub Trust Acct | 1,970.00 | | | | | | | | | 1,970.00 | | |
| 04/20/09 | Electronic fund transfer - CAPCO | (10,000.00) | (10,000.00) | | | | | | | | | | |
| 04/21/09 | Electronic fund transfer - CAPCO | (2,000.00) | (2,000.00) | | | | | | | | | | |
| 04/21/09 | Electronic fund transfer - CAPCO | (1,821.00) | | | | | | | | | (1,821.00) | | |
| 04/21/09 | Electronic fund transfer - Susan Tregub Trust Acct | 13,000.00 | | | | | | | | | 13,000.00 | | |
| 04/24/09 | Electronic fund transfer - Susan Tregub Trust Acct | 125,000.00 | | | | | | | | | 125,000.00 | | |
| 04/27/09 | Bank Deposit-from TF Canada | 10,000.00 | | | | | | | | | | 10,000.00 | |
| 04/27/09 | Electronic fund transfer - CAPCO | (9,500.00) | (9,500.00) | | | | | | | | | | |
| 04/30/09 | Electronic fund transfer - Graybox | (12,350.00) | | | | | (12,350.00) | | | | | | |
| 05/07/09 | Electronic fund transfer - Capitol Films | (4,450.00) | | (4,450.00) | | | | | | | | | |
| 05/14/09 | Electronic fund transfer - CAPCO | (8,000.00) | (8,000.00) | | | | | | | | | | |
| 05/19/09 | Electronic fund transfer - CAPCO | (1,500.00) | (1,500.00) | | | | | | | | | | |
| 05/27/09 | Electronic fund transfer - CAPCO | (3,000.00) | (3,000.00) | | | | | | | | | | |
| 05/28/09 | Electronic fund transfer - CAPCO | (4,000.00) | (4,000.00) | | | | | | | | | | |
| 05/28/09 | Electronic fund transfer - Graybox | 800.00 | | | | | 800.00 | | | | | | |
| 06/01/09 | Electronic fund transfer - CAPCO | (72,000.00) | (72,000.00) | | | | | | | | | | |
| 06/08/09 | Electronic fund transfer - CAPCO | (1,700.00) | (1,700.00) | | | | | | | | | | |
| 06/09/09 | Electronic fund transfer - Graybox | (1,000.00) | | | | | (1,000.00) | | | | | | |
| 06/10/09 | Electronic fund transfer - CAPCO | (1,600.00) | (1,600.00) | | | | | | | | | | |
| 06/15/09 | Electronic fund transfer - Susan Tregub Trust Acct | (2,100.00) | | | | | | | | | (2,100.00) | | |
| 06/19/09 | Electronic fund transfer - CAPCO | (500.00) | (500.00) | | | | | | | | | | |
| 06/29/09 | Electronic fund transfer - Susan Tregub Trust Acct | (1,500.00) | | | | | | | | | (1,500.00) | | |
| 06/29/09 | Electronic fund transfer - CAPCO | (600.00) | (600.00) | | | | | | | | | | |
| 07/03/09 | Electronic fund transfer - CAPCO | (11,000.00) | (11,000.00) | | | | | | | | | | |
| 07/08/09 | Electronic fund transfer - CAPCO | 5,000.00 | 5,000.00 | | | | | | | | | | |
| 07/09/09 | Electronic fund transfer - CAPCO | (300.00) | (300.00) | | | | | | | | | | |
| 07/15/09 | Electronic fund transfer - CT1 | (8,000.00) | | | (8,000.00) | | | | | | | | |
| 07/15/09 | Electronic fund transfer - CT1 | (6,700.00) | | | (6,700.00) | | | | | | | | |
| 07/15/09 | Electronic fund transfer - CT1 | 15.05 | | | 15.05 | | | | | | | | |
| 07/16/09 | Electronic fund transfer - CAPCO | (5,000.00) | (5,000.00) | | | | | | | | | | |
| 07/17/09 | Electronic fund transfer - CT1 | (26,000.00) | | | (26,000.00) | | | | | | | | |
| 07/17/09 | Electronic fund transfer - David Bergstein | (27,000.00) | | | | (27,000.00) | | | | | | | |
| 07/20/09 | Electronic fund transfer - CAPCO | (12,000.00) | (12,000.00) | | | | | | | | | | |
| 07/21/09 | Electronic fund transfer - CAPCO | (8,000.00) | (8,000.00) | | | | | | | | | | |
| 07/21/09 | Electronic fund transfer - Susan Tregub Trust Acct | (300.00) | | | | | | | | | (300.00) | | |
| 07/24/09 | Electronic fund transfer - CAPCO | (5,000.00) | (5,000.00) | | | | | | | | | | |
| 07/28/09 | Electronic fund transfer - CAPCO | 700.00 | 700.00 | | | | | | | | | | |
| 08/04/09 | Electronic fund transfer - CT1 | (75,000.00) | | | (75,000.00) | | | | | | | | |
| 08/04/09 | Electronic fund transfer - Susan Tregub Trust Acct | 75,000.00 | | | | | | | | | 75,000.00 | | |
| 08/13/09 | Electronic fund transfer - CAPCO | (25,000.00) | (25,000.00) | | | | | | | | | | |
| 08/18/09 | Electronic fund transfer - CAPCO | (3,000.00) | (3,000.00) | | | | | | | | | | |
| 08/19/09 | Electronic fund transfer - CAPCO | (4,000.00) | (4,000.00) | | | | | | | | | | |
| 08/24/09 | Electronic fund transfer - CAPCO | (25,000.00) | (25,000.00) | | | | | | | | | | |
| 08/25/09 | Electronic fund transfer - CAPCO | 25,000.00 | 25,000.00 | | | | | | | | | | |
| 08/27/09 | Electronic fund transfer - CAPCO | (5,982.00) | (5,982.00) | | | | | | | | | | |

TF Intercompany Activity 3-17-09 to 3-17-10                    2/14/2011 3:57 PM

THINKFilm, LLC
Intercompany Cash Transactions (See Note One)
3/17/2009 to 3/17/2010

| Date | Description | Amount | CAPCO | CAPITOL FILMS | CT1 | David Bergstein | GRAYBOX | MANAGED MEDIA SERVICES | MOBIUS | SUSAN TREGUB PC | SUSAN TREGUB TRUST A/C | TF CANADA | TF INC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/09/09 | Electronic fund transfer - Susan Tregub Trust Acct | (1,400.00) | | | | | | | | | (1,400.00) | | |
| 09/22/09 | Electronic fund transfer - CAPCO | (1,982.00) | (1,982.00) | | | | | | | | | | |
| 09/24/09 | Electronic fund transfer - CAPCO | (450.00) | (450.00) | | | | | | | | | | |
| 09/28/09 | Electronic fund transfer - Susan Tregub Trust Acct | (220.00) | | | | | | | | (220.00) | | | |
| 09/28/09 | Electronic fund transfer - CAPCO | (482.00) | (482.00) | | | | | | | | | | |
| 10/01/09 | Electronic fund transfer - CAPCO | 100.00 | 100.00 | | | | | | | | | | |
| 10/02/09 | Electronic fund transfer - CAPCO | (500.00) | (500.00) | | | | | | | | | | |
| 10/02/09 | Electronic fund transfer - CAPCO | (600.00) | (600.00) | | | | | | | | | | |
| 10/02/09 | Electronic fund transfer - CAPCO | (38,000.00) | (38,000.00) | | | | | | | | | | |
| 10/02/09 | Electronic fund transfer - Graybox | (4,000.00) | | | | | (4,000.00) | | | | | | |
| 10/06/09 | Electronic fund transfer - MOBIUS PICTURES | 33,700.00 | | | | | | | 33,700.00 | | | | |
| 10/07/09 | Electronic fund transfer - CAPCO | (5,000.00) | (5,000.00) | | | | | | | | | | |
| 10/09/09 | Electronic fund transfer - Graybox | 600.00 | | | | | 600.00 | | | | | | |
| 10/09/09 | Electronic fund transfer - Susan Tregub Trust Acct | 800.00 | | | | | | | | | 800.00 | | |
| 11/06/09 | Electronic fund transfer - CAPITOL FILMS | (1,500.00) | | (1,500.00) | | | | | | | | | |
| 11/06/09 | Bank Deposit - From TF Inc. | 4,564.95 | | | | | | | | | | | 4,564.95 |
| 11/12/09 | Electronic fund transfer - CAPITOL FILMS | (600.00) | | (600.00) | | | | | | | | | |
| 11/12/09 | Bank Deposit - From TF Inc. | 543.06 | | | | | | | | | | | 543.06 |
| 12/03/09 | Electronic fund transfer - CAPCO | (1,200.00) | (1,200.00) | | | | | | | | | | |
| 01/04/10 | Electronic fund transfer - CAPITOL FILMS | (5,700.00) | | (5,700.00) | | | | | | | | | |
| 01/19/10 | Electronic fund transfer - CAPITOL FILMS | (1,000.00) | | (1,000.00) | | | | | | | | | |
| 01/22/10 | Electronic fund transfer - Managed Services Media | (2,500.00) | | | | | | (2,500.00) | | | | | |
| 02/12/10 | Electronic fund transfer - Managed Services Media | (1,100.00) | | | | | | (1,100.00) | | | | | |
| Net Cashflow In/(Out) | | (55,389.11) | (167,921.73) | (13,250.00) | (115,684.95) | (27,000.00) | (2,950.00) | (3,600.00) | 33,700.00 | (2,320.00) | 210,749.00 | 27,780.56 | 5,108.01 |
| | | | | | | | | | | | | | |
| Canadian Accounts & Think Entertainment | | | | | | | | | | | | | |
| 06/01/09 | Thinkfilm, LLC (Canada) | (1,985.00) | (1,985.00) | | | | | | | | | | |
| 07/28/09 | Debugs Computer Solutions, Inc. | 9,348.27 | 9,348.27 | | | | | | | | | | |
| 07/29/09 | Thinkfilm, LLC (Canada) | 1,000.00 | 1,000.00 | | | | | | | | | | |
| 08/27/09 | Thinkfilm, LLC | (5,982.00) | (5,982.00) | | | | | | | | | | |
| 09/22/09 | Thinkfilm, LLC | (1,982.00) | (1,982.00) | | | | | | | | | | |
| 09/25/09 | Think Entertainment, LLC | (150.00) | (150.00) | | | | | | | | | | |
| 09/28/09 | Thinkfilm, LLC | (482.00) | (482.00) | | | | | | | | | | |
| 10/21/09 | Think Entertainment, LLC | (800.00) | (800.00) | | | | | | | | | | |
| 10/22/09 | Thinkfilm, LLC (Canada) | (1,982.00) | (1,982.00) | | | | | | | | | | |
| 10/22/09 | Thinkfilm, LLC (Canada) | (67,568.73) | (67,568.73) | | | | | | | | | | |
| 11/05/09 | Thinkfilm, LLC (Canada) | (134,662.13) | (134,662.13) | | | | | | | | | | |
| Net Cashflow In/(Out) | | (260,634.70) | (373,167.32) | (13,250.00) | (115,684.95) | (27,000.00) | (2,950.00) | (3,600.00) | 33,700.00 | (2,320.00) | 210,749.00 | 27,780.56 | 5,108.01 |

NOTE 1:    The above cash transactions reflect only cash transfers to/from ThinkFilm, LLC and the other entities shown.   This schedule does not include amounts paid on behalf of ThinkFilm
or amounts allocated for the benefit of ThinkFilm such as Wages, Rent and other expenses or overhead items.

Statement of Financial Affairs (Form 7) - Page 10 - (Rev. 4/10)                    2010 USBC, Central District of California

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any
attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    FEBURARY 14 . 2011          Signature

                                              DAVID BERGSTEIN, DESIGNEE*
                                              Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

```
  *  THIS DOCUMENT IS BEING SIGNED WITH THE UNDERSTANDINGS SET FORTH
HEREIN INCLUDING, BUT NOT LIMITED TO, THE STATEMENTS SET FOR FORTH IN
THE GENERAL NOTES
```

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.*

Verification of Creditor Mailing List - (Rev. 10/05)          2003 USBC, Central District of California

## MASTER MAILING LIST
### Verification Pursuant to Local Bankruptcy Rule 1007-2(d)

Name     Not Applicable
Address  Not Applicable

Telephone
☒  Attorney for Debtor(s)
☐  Debtor In Pro Per

| UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT OF CALIFORNIA | | |
|---|---|---|
| List all names including trade names, used by Debtor(s) within last 8 years:<br><br>ThinkFilm, LLC | Case No.: | 2:10-bk-19912-BR |
| | Chapter: | 11 |

## VERIFICATION OF CREDITOR MAILING LIST

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors, consisting of _____32_____ sheet(s) is complete, correct , and consistent with the debtor's schedules pursuant to Local Rule 1007-2(d) and I/we assume all responsibility for errors and omissions.

Date:    FEBRUARY _14_ , 2011

DAVID BERGSTEIN, DESIGNEE*

Not Applicable, Attorney (if applicable)

* THIS DOCUMENT IS BEING SIGNED WITH THE UNDERSTANDINGS SET FORTH HEREIN INCLUDING, BUT NOT LIMITED TO, THE STATEMENTS SET FORTH IN THE GENERAL NOTES

```
...and company
7255 Santa Monica Blvd
Los Angeles, CA  90046

1 A.M. Music
1400 SW Skyline Blvd
Portland, OR  97221

10th & Wolf LLC
10061 Riverside Dr
Suite 101
Toluca Lake, CA  91602

42 West LLC
220 W 42nd St
12th Flr
New York, NY  10036

Abernathy Productions LLC

Accountemps
File 73484
PO Box 60000
San Francisco, CA  94160-3484

Ackerman-Tolchin Cinemas
```

Advantage Arbitration & Mediation S
10850 Wilshire Blvd
9th Flr
Los Angeles, CA  90024-4321

Agape Partners Multimedia LLC
c/o Creative Artists Agency
2000 Ave of the Stars
Los Angeles, CA  90067

Alliance Atlantis
121 Bloor St East
Toronto, ON
M4W-3M5
Canada

Alliance Entertainment Group

Allied Advertising
545 Bolyston St
Boston, MA  02116

Alpha Cine Labs
1001 Lenora St
Seattle, WA  98121

Alphabet City Pictures
1149 S Spaulding Ave
Los Angeles, CA 90019

Alternative Distribution Ltd
23679 Calabassas Rd # 278
Calabasas, CA  91302

AMC

AMC Theatres
13731 Collections Center Dr
Chicago, IL  60639

Andy Gruenberg

Angelika Schubert
1548 16th St
Santa Monica, CA  90404-3309

Aura Entertainment LLC
9350 Wilshire Blvd
Suite 400
Beverly Hills, CA  90212

Bank Robber Music
PO Box 6212
Hoboken, NJ  07030-7204

Barnes Morris Klein Mark Yorn
2000 Ave of the Stars
3rd Flr North Tower
Los Angeles, CA  90067

Barracuda Films LLC
435 Columbus Ave
PMB 503
New York, NY  10024

Beastie Boys
1880 Century Park East
Suite 1600
Los Angeles, CA  90067

Berger Kahn

Big Fat Brain
128 W Pike St
Covington, KY  41011

Blockbuster Canada Corp

Blue Van LLC
799 Broadway
Suite 332
New York, NY  10003

Brooklyn Limosine Service LLC
10401 Venice Blvd # 192
Los Angeles, CA  90034

BWR Public Relations
5700 Wilshire Blvd
Suite 550
Los Angeles, CA  90036

Cast & Crew Talent Services
100 E Tujunga Ave
Burbank, CA  91502

Cedar Lee Theatre
6200 SOM Center Rd
Suite C-20
Solon, OH  44139

Celluloid Heroes Inc
217 East Alameda Ave
Suite 202
Burbank, CA  91502

Chabot Space & Science Center
10000 Skyline Blvd
Oakland, CA  94619

```
Channelside Cinemas Inc
615 Channelside Dr
Tampa, FL  33602

Charles Theatre
1711 North Charles St
Baltimore, MD  21201

Cinemak USA Inc

Cineplex Galaxy LP

Cineplex Odeon Corporation

CIT Technology Fin Serv Inc
PO Box 33076
Newark, NJ  07188-0076

Cloutier Agency
1026 Montana Ave
Santa Monica, CA  90403

Cold Open
1313 Innes Place
Venice, CA  90291

ConEdison
JAF Station
PO Box 1702
New York, NY  10116-1702
```

ContentFilm Inc
419 Lafayette St
7th Flr
New York, NY  10003

Corus Radio Company

Creative Light Entertainment LLC
8383 Wilshire Blvd
Suite 212
Beverly Hills, CA  90211

Crest Theatre
1013 K St
Sacramento, CA  95814

Crew Creative Advertising LLC
5700 Wilshire Blvd
Suite 500
Los Angeles, CA  90036

CRT Film & Video LLC
PO Box 1414
Scarsdale, NY  10583

CT-1 LLC

Cut Entertainment Group
861 Bringham Ave
Suite 31
Los Angeles, CA  90049

Damron Production Services
4238 Pleasant Ave South
Minneapolis, MN  55409

Dark Productions LLC
c/o Richard Levy Jr Pryor Cashman
7 Times Square
New York, NY  10036

David Bergstein

De Lane Lea
75 Dean St
St Petersberg, FL  33711

Dead Meat LLC
4186 48th Ave South
St Petersberg, FL  33711

Deep Sea Bait and Chum LLC
1925 Century Park East
22nd Flr
Los Angeles, CA  90067

Delancey Street Foundation
600 Embarcadero
San Francisco, CA  94107

Detroit Riot Productions LLC

Discovery Communications LLC
Silver Spring, MD  20910

Disney Screening Rooms
c/o Bank of America
File 51082
Los Angeles, CA  90074

Dox Productions Ltd
c/o Robert Ritholz et al LLP
235 Park Ave South 3rd Floor
New York, NY  10003

Dream Entertainment
8489 West Third Street
Suite 1036
Los Angeles, CA  90048

Drexel Theatres Group
1824 N High St
Columbus, OH  43201

Eating The Bones Productions Inc
275 King St East
Suite 274
Toronto, ON  M5A-1K2
Canada

Empire Design
29 Queen Anne St
London, England
W1G-9HU
UK

Entertainment Cinemas
PO Box 1658
Edgartown, MA  02539

Equinox Entertainment

Eric Watson
40 Shore Blvd # 2 M
Brooklyn, NY  11235

Esquire Thratre Ltd
125 East Court St
Suite 100
Cincinnati, OH  45202

Evolution QC LLC
2407 W Magnolia Blvd
Burbank, CA  91506

Famous Players Limited

Federeal Express
PO Box 4626
Toronto STN A
Toronto, ON  M5W-5B4
Canada

FedEx
PO Box 371461
Pittsburgh, PA  15250

FEI Theatres
PO Box 380286
Cambridge, MA  02238-0286

Festival Cinemas

Film One Productions Inc

Four Seasons Hotel
300 S Doheny Dr
Los Angeles, CA  90048

Franklin Weinrib Rudell & Vassallo
488 Madison Ave
New York, NY  10022-5707

Friends of the Penn
PO Box 6462
Plymouth, MI  48170

Fross Zelnick Lehrman & Zissu PC
866 United Nations Plaza
At First Avenue & 48th Street
New York, NY  10017

Galaxy Entertainment

George Express Inc
63 N 8th St
Hawthorne, NJ  07506

Get Services
309 W 57th St
Suite 503 A
New York, NY  10019

Getty Images
PO Box 953604
St Louis, MO  63195-3604

Goldcrest Post Productions
799 Washington St
New York, NY  10014

Golden 9 Design
Bredgade 28 A, 2 sal
Copenhagen K
Denmark
1260

Hadassah Magazine
Advertising Department
50 West 58th St
New York, NY  10019

Half Nelson LLC
c/o Lutz and Carr
300 E 42nd St
New York, NY  10017

Hallows End Productions LLC
PO Box 20161
Fort Worth, TX  76102

Hammer Creative
6311 Romaine St
Suite 7316
Hollywood, CA  90038-2617

HanWay Films Limited
24 Hanway St
London, England
W1T-1UH
UK

Heenan Blaikie

Hibiscus Films
39 West 19th St
Suite 604
New York, NY  10011

Hodgson Russ LLP
140 Pearl St Suite 100
The Guaranty Building
Buffalo, NY  14202-4014

Hollywood Theatre
4122 NE Sandy Blvd
Portland, OR  97212

Home Box Office Inc
1100 Ave of the Americas
New York, NY  10036

Huntsville Productions Inc
501 S Beverly Dr
3rd Floor
Beverly Hills, CA  90212

IESI - NY Corporation
PO Box 660654
Dallas, TX  75266-0654

III Ville Films
1102 N Brand Blvd
Suite 49
Glendale, CA  91202

ImaginAsian TV
19 W 44th St
9th Floor
New York, NY  10036

In the Forest LLC
1515 12th Avenue
Seattle, WA  98122

Infinity Resources Inc

Insight Film Releasing Inc
112 West 6th Street
Vancouver, BC
V5Y-1K6
Canada

Insight Screening Room
30170 Grand Rive Avenue
Farmington Hills, MI  48336

Iron Horse Entertainment LLC
Lantern Lane Entertainment
PO Box 8187
Calabasas, CA  91372-8187

J & R Electronics Inc

Jacques S Lempire
321 E 54th St # 10 E
New York, NY 10022

Jeremy Dean
1908 4th St West
Palmetto, FL  34221

JH Pub
1320 Bellevue St
S Lazare, Quebec
J7T-2L2
Canada

Joanna Konjevod
 3355 Wilshire Blvd # 802
Los Angeles, CA  90010

Junket Productions Ins
5 Old Farm Lane
Hartsdale, NY  10530

Kelli Norden and Associates
11726 San Vinccente Blvd
Suite 205
Los Angeles, CA  90049

Kinetic Trailerworks
141 Fifth Ave 11th Flr
New York, NY  10010

Landmark Sunshine Cinema
143 E Houston
New York, NY  10002

Landmark Theatres
2222 S Barrington Ave
Los Angeles, CA  90064

Lantern Lane Entertainment
PO Box 8187
Calabasas, CA  91372-8187

Lefont Theaters Inc
1266 W Paces Ferry Rd NW
Suite 613
Atlanta, GA  30327

Legalink Inc
20750 Ventura Blvd
Suite 205
Woodland, Hills, CA  91364

Les Film Seville Pictures
147 St Paul Quest
Montreal, Quebec
H2Y-1Z5
Canada

Lie With Me Productions Inc
18 Gloucester Lane
4th Floor
Toronto, Ontario M4Y-1L5
Canada

Lionsgate Films Inc
2700 Colorado Ave
Santa Monice, CA  90404

Little Athens Productions LLC
9595 Wilshire Blvd
9th Floor
Beverly Hills, CA  90212

LJR & Associates Inc
Airport Concierge Services
PO Box 4203
Redondo Beach, CA  90277-1755

Loki Films LLC
443 Greenwich St
5th Floor
New York, NY  10013

London Drugs Limited
12831 Horseshoe Place
Riverside Industrial Park
Richmond, BC  V7A-4X5
Canada

Los Angeles Superior Court

Mammoth Advertising
55 Washington St
Suite 301
Brooklyn, NY  11201

Mariemont Theatre Ltd
125 E Court St
Suite 1000
Cincinnati, OH  45202

Marine Film Service
PO Box 5253
San Pedro, CA  90733

Mercury Promotions & Fulfillment
35610 Mound Rd
Sterling Heights, MI  48310

Metroploitan Telecommunications
PO Box 9660
Manchester, NY  03108-9660

Miramax Films Corp
161 Ave of the Americas
15th Floor
New York, NY  10010

Mitchell Silberberg Knupp LLP

Mitchells
PO Box 2431
New York, NY  10116-2431

MMA
8422 Melrose Place
Los Angeles, CA  90069

Mongrel Media
1028 Queen St West
Toronto, Ontario
M6J-1H6
Canada

Moroch Partners LP
3625 N Hall St
Suite 1100
Dallas, TX  75219

Movieline International
2870 N Speer Blvd
Suite 280
Denver, CO  80211

Murphy Pearson Bradley & Feeney
88 Kearney St
10th Floor
San Francisco, CA  94108

Myriad Litigation Solutions
640 S Olive St
Los Angeles, CA  90014

Myriad Pictures Inc
3015 Main St # 400
Santa Monica, CA  90405

Nancy A Willen
dba Acme Public Relations
1158 26th St Ste 881
Santa Monica, CA  90403

National Film Board of Canada
PO Box 6100 / CP 6100
STN Centre - Ville
Montreal, Quebec H3C-3H5
Canada

National Film Trustee Company
66-68 Margaret Street
London, England
W1W-8SR
UK

National Promotions
3434 Overland Ave
Los Angeles, CA  90034

Natural Scenes Ltd
7 Denmark Street
London, England
WC2H-8LP
UK

Network Global Logistics
PO Box 90912
Los Angeles, CA  90009

New Wave Design Group
2408 W Olive Ave
Burbank, CA  91506

NEXT
15 Watts St
New York, NY  10013

Nice Guys / JDC Limo
3100 Airport Ave Ste C
Santa Monica, CA  90405

Nicey Nice (Copperheart) Prod
121 John St Ste 1
Toronto, Ontario
M5V-2E2
Canada

Nobu Fifty Seven
40 W 57th St
New York, NY   10019

Noise Film LLC
280 S Euclid Ave Ste 325
Pasadena, CA   91101

North By Northwest Ent
903 W Broadway Ave
Spokane, WA   99201

OFRB

Olson Visual Inc
13000 Weber Way
Hawthorne, CA   90250

Olswang

Omnilife De Mexico
6100 Wilshire Blvd
Suite 1640
Los Angeles, CA   90048

On The Stroll Productions Inc
103-80 Charles St East
Toronto, Ontario
M4Y-2W6
Canada

Orange LT LLC
251 S Floral St
Salt Lake City, UT  84111

Oregon Film & Video Foundation
4122 NE Sandy Blvd
Portland, OR  97212

Orlando Premiere Cinemas
109 W 4th
Big Spring, TX  79720

Outfest
3470 Wilshire Blvd
Suite 1022
Los Angeles, CA  90010

PAETEC
PO Box 1283
Buffalo, NY  14240-1283

Palisades Media Group Inc
1620 26th St
Suite 2050 N
Santa Monica, CA  90404

Palisades Picture Entertainment Gro
1450 Broadway
4th Floor
New York, NY  10018

Participant Productions LLC
335 Maple Dr
Suite 354
Beverly Hills, CA  90210

Patricia Swords
1769 Woodland Ave
Glendale, CA  91208

Permut Presentations Inc

Perpetual Systems
PO Box 116
Montrose, NY  10548

Picture Head LLC
1132 N Vine St
Hollywood, CA  90038

Picture Production Company
19/20 Poland St
London, England
W1F-8QF
UK

Pitney Bowes Global Financial Svc
PO Box 856460
Louisville, KY  40285-6460

PMK HBH
700 San Vincente Blvd
Suite G 910
W Hollywood, CA  90069

Point 360
1220 N Highland Ave
Hollywood, CA  90038

Pretty Pictures Inc
100 Rue de La Folie Merricourt
Paris  75011
France

Primer Movie Ltd

Production Management Services

Productive International

Protocols of Zion LLC
601 W 26th St
17th Floor
New York, NY  10001

Quality Sign & Marquee
5462 Second St
Irwindale, CA  97706

Raleigh Studios
5300 Melrose Ave
Hollywood, CA  90038

Reed Business Information
225 Wyman St
Waltham, MA  02451

Regal Cinema Art
7132 Regal Ln
Knoxville, TN  37918

Register of Copyrights

Rent It
7552 Canoga Park
Canoga Park, CA  91311

Rentrak Corporation
7700 NE Ambassador Pl
Portland, OR  97220

Richard H Lewis Architect
444 Central Park West
New York, NY  10025

Richards Layton and Finger
One Rodney Square
920 N King St
Wilmington, DE  19801

Ripple Effect LLC
1748 Correa Way
Los Angeles, CA  90049

Roadside Attractions

Robert Half Technology
File 73484
PO Box 60000
San Francisco, CA  94160-3484

Rogers Video

RSM McGladrey Inc
5155 Paysphere Circle
Chicago, IL  60674

Safeword Productions LLC
311 Church St
Suite 2B
New York, NY  10013

Safeworld Productions LLC
311 Church St
Suite 2B
New York, NY  10013

Sally Harlor
232 Madison Ave
Mezzanine
New York, NY  10016

Sarnoff Information Technologies
20 Corporate Park
Suite 350
Irvine, CA  92606

Schwartz Levitsky Feldmanad LLP 286
1167 Caledonia Rd
Toronto, Ontario
M6A-2X1
Canada

Screen Actors Guild Awards
1401 Westwood Blvd
3rd Floor
Los Angeles, CA  90024

Screen Capital International Corp
345 N Maple Dr
Suite 294
Beverly Hills, CA  90210

ShadowVenture LLC
3015 Main St
Suite 400
Santa Monica, CA  90405

Shaker Square Cinemas
6200 SOM Center Rd
Solon, OH  44139

Sharewell Group LLC

Sharim Inc
125 Park Ave
11th Floor
New York, NY  10017

Smooth Stone Productions Inc

Solar Filmworks LLC
1501 Richland St
Columbia, SC  29201

SouthSide Works Cinema
6200 SOM Center Rd C-20
Solon, OH  44139

Special Event Management
22704 Ventura Blvd # 409
Woodland Hills, CA  91364

Starlog Group Inc
33 West 19th St
5th Floor
New York, NY  10011

Stephanie Lempire
321 East 54th St Apt 10E
New York, NY  10022

Stikeman Elliott LLC
1155 Rene-Levesque Blvd West
40th Floor
Montreal, Quebec  H3B-3V2
Canada

Studio Canal
1 Place du Spectacle
Espace Eiffel
Issy les Moulineaux
Paris  Codex 9     France

Sundance Channell

Sunlion Films LLC
481 Redwood Ave
Los Angeles, CA  90066

Superior Film Service

Susan Tregub

Swank Motion Pictures Inc

Sze Kwan Chan

Technicolor Canada Inc
15 Hereford St
Brampton, Ontario
L6Y-0J7
Canada

Technicolor Cinema Distribution
40 Lesmill Rd
Don Mills, Ontario
M3B-2T5
Canada

Technicolor Cinema Distribution 200
Dept 7660
Los Angeles, CA  90088-7660

```
Technicolor Creative Svc GBP
Pinewood Studios
Pinewood Rd
Buchinghamshire, England
SL0-0NH    UK

Technicolor Home Entertainment
Dept No 7658
Los Angeles, CA  90088-7658

Technicolor Limited
Bath Rd
West Drayton
Middlesex, England  UB7-0DB
UK

The Azure LLP
18 Soho Square
London, England
W1D-3QI
UK

The Discovery Channel

The Event Department
8212 Sunset Blvd
Los Angeles, CA  90046

The Flicks
646 Fulton
Boise, ID  83702

The Killing Floor LLC
9601 Wilshire Blvd
Suite 240
Beverly Hills, CA  90210

The L Magazine
20 Jay St # 207
Brooklyn, NY  11201
```

The Preview Room
582 Market St
Suite 101
San Francisco, CA  94104

The Ten Distribution

The Wall Group LA LLC
329 N Wetherly Dr
Suite 207
Beverly Hills, CA  90211

The Wall Group NY
421 W 14th St
2nd Floor
New York, NY  10014

The Wright Cleaning Company
336 W 37th St
BSMT Level
New York, NY  10018

Theatre Patners Group LLC
100 N Crescent Dr
Suite 150
Beverly Hills, CA  90210

Theodore Peters

Thomson CompuMark
PO Box 71892
Chicago, IL  60694-1892

Thousand Word LLC
110 S Fairfax Ave
Suite 370
Los Angeles, CA  90036

Timbol Design Communications
29 Song Bird Dr
Markham, Ontario
L3S-3X7
Canada

Time Inc
1271 Avenue of Americas
New York, NY  10020

Time Warner Cable of NYC
PO Box 9227
Uniondale, NY  11555-9227

Titra California Inc
733 Salem St
Glendale, CA  91203

TLA Video

Toronto Court Reporters
65 Queen St West
Suite 1410
Toronto, Ontario  M5H-2M5
Canada

Tracey Fragments Inc
245 Clinton St 2nd Floor
Toronto, Ontario
M6G-2Y7
Canada

Trust Account of Leopold Petrich &
2049 Century Park East
Suite 3110
Los Angeles, CA  90067-3274

TSG Reporting
747 Third Ave
28th Floor
New York, NY  10017

Tully Productions LLC
350 West 12th St # 4A
New York, NY  10014

Two Angels Inc
Writers Guild of America West
7000 W Third St
Los Angeles, CA  90048

UPS Canada
CP 11086 Succ Centre Ville
Montreal, Quebec
H3C-5C6
Canada

Uptown Entertainment Inc
2211 Woodward Ave
4th Floor
Detroit, MI  48201

Urban Post Production
22 Boston Ave
Toronto, Ontario
M4M-2T9
Canada

Velocity Express
11104 W Airport Blvd
Suite 130
Stafford, TX  77477

Venture Communications LLC
1224 M St NW
Washington, DC  20005

Watermatic LLC
55 Broad St
2nd Floor
New York, NY  10004

Westlaw
PO Box 6292
Carol Stream, IL  60197-6292

Whole Thing Productions Inc
PO Box 628
Mahone Bay, Nova Scotia
B0J-2E0
Canada

Womad Music Ltd
Box Wiltshire
England
SN13-8PL
UK

Woolgar VanWiechen Ketcheson Ducoff
70 The Esplanade
Suite 401
Toronto, Ontario  M5E-1R2
Canada

Writers Guild Industry Health Fund

Writers Guild of America West Inc
7000 West Third St
Los Angeles, CA  90048

WWWebtek
4580 PGA Blvd
Suite 210
Palm Beach Gardens, FL  33418

XL Graphics
250 Hudson St
New York, NY  10013

XL Industries Inc
3500 Burbank Blvd
Suite 101
Burbank, CA  91505

XL Laboratories Inc
3500 W Burbank Blvd
Suite 101
Burbank, CA  91505

Zealot Inc
233 Spring St 4th Flr
New York, NY  10001

Zendo Entertainment Ltd
Praca Pio XL 6/102
Jardi Botanico
Rio De Janeiro 22-461-080

**NOTE:** When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I. Proposed orders do not generate an NEF because only orders that have been entered are placed on the CM/ECF docket.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
12400 Wilshire Boulevad, Suite 1300
Los Angeles, CA 90025

A true and correct copy of the foregoing document described as LIST OF CREDITORS HOLDING 20 LARGEST etc.
will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

I.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On February 14, 2011         , I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

[x]  Service information continued on attached page

II.  **SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served)**:**
On February 15, 2011       , I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.
(1) The Honorable Barry Russell, by Overnight Delivery to be delivered on 2/16/11

[ ]  Service information continued on attached page

III.  **SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on 2/15/11         , I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.

    All parties on attached ecf list will be emailed on 2/15/11

[ ]  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| Bebruary 15, 2011 Sandor T. Boxer | /s/ Sandor T. Boxer |
|---|---|
| *Date*          *Type Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**
                                                                                          F901331

CM/ECF - U.S. Bankruptcy Court (v3.3.3 - LIVE)       Page 1 of 3
Case 2:10-bk-19912-BR    Doc 503   Filed 02/15/11   Entered 02/15/11 08:20:00   Desc
Main Document    Page 161 of 161

# Mailing Information for Case 2:10-bk-19912-BR

## Electronic Mail Notice List

The following is the list of **parties** who are currently on the list to receive e-mail notice/service for this case.

- **David E Ahdoot**   dahdoot@bushgottlieb.com, tjimines@bushgottlieb.com
- **Steven A Alpert**   steven@pricelawgroup.com, notice@pricelawgroup.com
- **Todd M Arnold**   tma@lnbrb.com
- **David M Bass**   dbass@basslawla.com
- **Sandor T Boxer**   tedb@tedboxer.com
- **Hartford O Brown**   hbrown@klinedinstlaw.com
- **John P Byrne**   John.Byrne@byrnelaw.biz
- **Jennifer S Chang**   jsc@birdmarella.com, krw@birdmarella.com
- **Sara Chenetz**   chenetz@blankrome.com, chang@blankrome.com
- **Russell Clementson**   russell.clementson@usdoj.gov
- **Joseph A Eisenberg**   jae@jmbm.com
- **Jeffrey K Garfinkle**   bkgroup@buchalter.com, jgarfinkle@buchalter.com;lgoodwin@buchalter.com
- **Philip A Gasteier**   pag@lnbrb.com
- **Thomas M Geher**   tmg@jmbm.com
- **Irving M Gross**   img@lnbrb.com, angela@lnbrb.com
- **Leonard L Gumport**   lgumport@grlegal.com
- **Leonard L Gumport**   lgumport@gumportlaw.com
- **Michael C Heinrichs**   mheinrichs@omm.com
- **Joseph A Kohanski**   jkohanski@bushgottlieb.com, tjimines@bushgottlieb.com
- **Jeffrey A Krieger**   jkrieger@ggfirm.com
- **Richard Levy**   rlevy@pryorcashman.com
- **Richard Levy**   rlevy@pryorcashman.com
- **Michael S Lurey**   michael.lurey@lw.com, colleen.rico@lw.com
- **Michael L Martucci**   Michael@radlegal.com
- **Peter J Mastan**   pmastan@grlegal.com
- **Hayes F Michel**   hmichel@bakerlaw.com
- **David L. Neale**   dln@lnbrb.com
- **Timothy R Pomeroy**   tpomeroy@klinedinstlaw.com
- **Vince Ravine**   vince@vravinelaw.com
- **Andrew S. Rotter**   arotter@grlegal.com
- **Andrew S. Rotter**   arotter@gumportlaw.com
- **Mark M Sharf**   mark@sharflaw.com, msharf00@gmail.com
- **Adam M Starr**   starra@gtlaw.com
- **United States Trustee (LA)**   ustpregion16.la.ecf@usdoj.gov
- **David Weinstein**   david.weinstein@hro.com
- **Joseph M Welch**   jwelch@buchalter.com

.